# MLU Services Inc.

*"BAD TO THE BONE"*

573 Hawthorne Avenue
Athens, Georgia 30606
Phone 706.369.7300   Fax 706.425.0300
Employer Tax Identification # ___528
Contact persons William Ulm, Operations Mgr. 706-207-2488 or James Kelly Assistant Operations Mgr. 706-614-9949
Please make payments to MLU Services inc. by electronic funds transfer to the bank account # on file with Central Contract Registration

# REVISED INVOICE

DATE: November 11, 2004

INVOICE # 10001

Bill To: FEMA
Disaster Finance Center
Order # HSFE04-05-P-4149
ACRN APPROPRIATION# 1 2005-06-1545DR-9044-XXXX-2512-D
Fema Funding requisition # AN00220N2005T
Attn: Vendor Payment
Bldg 708
P.O. box 800
Berryville, VA 22611

| Work Order # | Customer Name | Location | Basic set up cost | Additional Cost description | Additional Cost | Total Cost |
|---|---|---|---|---|---|---|
| 4149-0001 | Colony Club | 2601 N. US highway 1 lot #24 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0002 | Colony Club | 2601 N. US highway 1 lot #34 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0003 | Colony Club | 2601 N.US Highway 1 lot#37A | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0004 | Colony Club | 2601 N.US Highway 1 lot#37B | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0005 | Colony Club | 2601 N.US Highway 1 lot#35B | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0006 | Joyce Beckford | 7403 Penacola Rd, Ft. pierce, FL | $4,970.00 | 40' 3" sewerline,5 water hose, 30 amp disc, Refill Propane tanks | $1,185.00 | $6,155.00 |
| 4149-0007 | Joyce Beckford | 7404 Penacola Rd, Ft. pierce, FL | $4,970.00 | 1 30 amp disc,Refill Propane tanks | $575.00 | $5,545.00 |
| 4149-0008 | Ed Roberts | 373 Gladiola Ave, Port Saint Lucie, FL | $4,970.00 | 15' 3" sewerline 1 water hose,30 amp disc, Refill Propane Tanks | $760.00 | $5,730.00 |
| 4149-0009 | Deborah Schneller | 506 Ronnie Dr, Indian Harbor, FL | $4,970.00 | 30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0010 | Steven ware | 35 Paul Reve Dr, Melbourne, FL | $4,970.00 | 30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0011 | Kristen Roberts | 7425 Henry Ave. West, Melbourne, FL | $4,970.00 | 30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0012 | Jeffrey Kupec | 120 freddie St, Indian harbor, FL | $4,970.00 | 30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0013 | Precious Humphries | 3811 44th Pl, Vero Beach, FL | $4,970.00 | 30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0014 | Sean Murphy | 786 SW 19th St, Vero Beach, FL | $4,970.00 | 30 amp disc, Refill Propane Tanks, 50' hose | $675.00 | $5,645.00 |
| 4149-0015 | Christopher Kiesel | 480 SW 20th Vero Beach, FL | $4,970.00 | 36' 3" sewerline, 2 water hose, 30 amp disc, Refill Propane Tanks | $999.00 | $5,969.00 |
| 4149-0016 | Brenda Cox | 3602 Ave. R Fort Pierce, FL | $4,970.00 | 15' 3" sewerline, 1 water hose,30 amp disc, Refill Propane Tanks | $760.00 | $5,730.00 |
| 4149-0018 | Priscilla Dickey | 2605 Ave. R Fort Pierce, FL | $4,970.00 | 10' 4" sewerline, 2 water hose,30 amp disc, Refill Propane Tanks | $765.00 | $5,735.00 |
| 4149-0019 | Sandra Carl | 2301 Collette PSL, FL | $4,970.00 | 10' 3" sewerline, 1 water hose,30 amp disc, Refill Propane tanks | $715.00 | $5,685.00 |
| 4149-0020 | Ruby Campbel | 906 N 22nd St, Fort pierce, FL | $4,970.00 | Refill Propane Tanks | | |

MLU1212

| Account | Name | Address | Amount | Description | Amount | Total |
|---|---|---|---|---|---|---|
| 4149-0021 | Leah K. Brown | 6906 Kenwood Rd Ft. Pierce, FL | $4,970.00 | 36' 3" sewerline, 2 water hose,30 amp disc, Refill Propane Tanks | $999.00 | $5,969.00 |
| 4149-0022 | Tanya Mayes | 1440 N Lawnwood Cr. 17B Ft. Pierce, FL | $4,970.00 | 30' 3" sewerline, 2 water hose,30 amp disc, Refill Propane Tanks | $945.00 | $5,915.00 |
| 4149-0023 | Jessie Narcisse | 772 NW riverside Dr. PSL, FL | $4,970.00 | 10' 4" sewerline, 4 water hose.30 amp disc, Refill Propane Tanks | $865.00 | $5,835.00 |
| 4149-0024 | Summit Resort | 2525 Frontage Rd. Davenport FL 33837 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0025 | Summit Resort | 2525 Frontage Rd. Davenport FL 33838 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0026 | Summit Resort | 2525 Frontage Rd. Davenport FL 33839 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0027 | Summit Resort | 2525 Frontage Rd. Davenport FL 33840 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0028 | Summit Resort | 2525 Frontage Rd. Davenport FL 33841 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0029 | Summit Resort | 2525 Frontage Rd. Davenport FL 33842 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0030 | Summit Resort | 2525 Frontage Rd. Davenport FL 33843 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0031 | Summit Resort | 2525 Frontage Rd. Davenport FL 33844 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0032 | Summit Resort | 2525 Frontage Rd. Davenport FL 33845 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0033 | Summit Resort | 2525 Frontage Rd. Davenport FL 33846 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0034 | Ellanese Beauford | 520 Camalila Street Punta gorda, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0036 | Anthony Rybarczyk | 22397 Quasar Blvd Port Charlotte, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0037 | Christina Lerch | 104 NW Arlington Ct. Port Charlotte, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0038 | Rafael Rambala | 1363 Algiers St. Port Charlotte, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0039 | Marda Goinbert | 19587 Momblin Ct. Port Charlotte, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0040 | Velma L Hamilton | 7987 SE Swan Ave. Hobe Sound, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0041 | Normand Michrand | 6927 SE Delegate St. Hobe Sound, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0042 | Mary A. Michluriff | 7965 SE Fairchild way Hobe Sound, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0043 | Rita Casteel | 9131 SE Morning Street Hobe Sound, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0044 | Gary R. Ramsey | 5167 Margaret Ann Ln. Ft. Pierce, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0045 | Vern H. Blausey Jr. | 7705 Sebastian rd. Fort peirce | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0047 | Charles Clement | 518 N 9th ST. Fort peirce | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0048 | Katherin Smith | 2807 Avenue F Ft. pierce, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0049 | Hazen Alexander | 315 n 19th street, Ft Peirce, ll | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0050 | Hipolita Areiland | 414 N 41st st. FT Peirce, ll | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0051 | Rudine Bembry | 3103 W Dixe Blvd. Ft. Pierce, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0054 | Christa Mekecahine | 3590 Se. Mulford St. Stuart, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0055 | Sherry A. Montero | 3309 Hickory St. Zolfo Springs, FL | $4,970.00 | 31' 4" sewerline, 1 water hose,10' elec wire, Refill Propane Tanks | $904.00 | $5,874.00 |
| 4149-0056 | Dela Valdez | 1285 W. State Rd. 64 Ubuchula, FL | $4,970.00 | 27' 4" sewerline, 2 water hose,Refill Propane Tanks | $418.00 | $5,388.00 |
| 4149-0057 | Erica Eisenhamer | 2171 Kazen Rd. Wauchula, FL | $4,970.00 | 13' 4" sewerline 3 water hose, Refill Propane Tanks | $342.00 | $5,312.00 |
| 4149-0058 | Florence Criss | | $4,970.00 | 30' 4" sewerline 2 water hose, Refill Propane | $445.00 | $5,415.00 |
| 4149-0059 | Thelma E. Reddics | 1212 Martin Luther King Ave. Wauchula, FL | $4,970.00 | 35' 4" sewerline, 1 water hose,30 amp disc, Refill Propane Tanks | $940.00 | $5,910.00 |
| 4149-0060 | Germaine King | 11477 String Fellow Rd. Bokeelia, FL | $4,970.00 | 25' 4" sewerline,2 water hose,30 amp disc, Refill Propane Tanks | $900.00 | $5,870.00 |
| 4149-0061 | Kristy Clark | 2637 Peyraud Ct. Fort meyers, FL | $4,970.00 | 30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0062 | Timothy Scott | 1003 Harris Rd. Arcadia, FL | $4,970.00 | 30' 4" sewerline,4 water hose,30 amp disc, Refill Propane Tanks | $1,045.00 | $6,015.00 |
| 4149-0063 | Jerry Alugood | 5299 Shores Ave Arcadia, FL | $4,970.00 | 40' 4" sewerline,2 water hose,30 amp disc, Refill Propane Tanks | $1,045.00 | $6,015.00 |
| 4149-0064 | Vonnie Stark | 9957 SW Judy Ave Ft. Ogden, FL | $4,970.00 | Refill Propane Tanks | $1,035.00 | $6,005.00 |

MLU1213

| | | | | | | |
|---|---|---|---|---|---|---|
| 4149-0065 | Maria Alvarenga | 1337 Ne Swan Babe Rd Arcadia, FL | $4,970.00 | 40' 4" sewerline,2 water hose,30 amp disc, Refill Propane Tanks | $1,035.00 | $6,005.00 |
| 4149-0066 | Martin Ortiz | 3055 E. Hwy 98 Ft. Made, FL | $4,970.00 | 30' 4" sewerline,2 water hose,30 amp disc, Refill Propane Tanks | $945.00 | $5,915.00 |
| 4149-0067 | Rodger Fields | 3228 W Lake Buffon Rd Fort Made, FL | $4,970.00 | 10' 4" sewerline,1 water hose,30 amp disc, Refill Propane Tanks | $715.00 | $5,685.00 |
| 4149-0068 | Renee Wilson | 402 W. Nortside Dr. Lake Wales, FL | $4,970.00 | 2 water hose,30 amp disc, Refill Propane Tanks | $675.00 | $5,645.00 |
| 4149-0069 | June Wheeler | 1138 Hickory Lane, Holiday FL | $4,970.00 | 5 water hose,30 amp disc, Refill Propane Tanks | $825.00 | $5,795.00 |
| 4149-0070 | Randall Hamilton | 4010 Glassman Rd. St. Cloud, FL | $4,970.00 | 30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0071 | Sacquelise Pitiman | 819 Cedar Dr. Melbourne, FL | $4,970.00 | 1 water hose,30 amp disc, Refill Propane Tanks | $625.00 | $5,595.00 |
| 4149-0072 | Kristen Hakkila | 2761 Park Ln. Palm Bay, FL | $4,970.00 | Refill Propane Tanks | $75.00 | $5,045.00 |
| 4149-0073 | Richard Hawkey | 8110 Olne Riddle Ter. Micco, FL | $4,970.00 | 30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0074 | Paul E. Thompson | 7125 66th Ave, Vero Beach, FL | $4,970.00 | 30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0075 | Lisid M. Bara-weaser | 5719 US Hwy 1 Palm Coast, FL | $4,970.00 | 2 water hose,30 amp disc, Refill Propane Tanks | $675.00 | $5,645.00 |
| 4149-0076 | Nicholas L. Probas | 1526 Pine Ave. Holly Hill, FL | $4,970.00 | 2 water hose,30 amp disc, Refill Propane | $675.00 | $5,645.00 |
| 4149-0077 | Lisid M. Bara-weaser | 5719 US Hwy 1 Palm Coast, FL | $4,970.00 | 2 water hose,30 amp disc, Refill Propane | $675.00 | $5,645.00 |
| 4149-0078 | Nicholas L. Probas | 1526 Pine Ave. Holly Hill, FL | $4,970.00 | 1 water hose,30 amp disc, Refill Propane | $625.00 | $5,595.00 |
| 4149-0079 | Sherley Sisk | 2558 NE Chalhag Way Palm Bay, FL | $4,970.00 | 1 water hose,30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0080 | Joyce Davis | 2839 NE Glassiler Ave. Palm Bay, FL | $4,970.00 | 1 4" sewerline,30 amp disc, Refill Propane Tanks | $584.00 | $5,554.00 |
| 4149-0081 | Rienard Ernest | 3069 NE Indian Ringer Dr. Palm Bay, FL | $4,970.00 | 1' 4" sewerline,30 amp disc, Refill Propane | $584.00 | $5,554.00 |
| 4149-0082 | Vernon Kayes | 6486 Colony Prk Dr. Merill, FL | $4,970.00 | 30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0083 | John Smith | 1070 hooper Ave, Palm Bay, FL | $4,970.00 | 30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0084 | Glenda St. lewis | 106 Essen Palm Bay, FL | $4,970.00 | 1' 6" sewerline,30 amp disc, Refill Propane | $586.00 | $5,556.00 |
| 4149-0085 | Joseph A. Filburn | 8460 44th ave. Wabasso, FL 32970 | $4,970.00 | 30 amp disc, Refill Propane Tanks | $575.00 | $5,545.00 |
| 4149-0086 | Rafael Agusto | 943 charles Street, West Palm Beach, FL | $4,970.00 | 30' 4" sewerline,1 water hose,30 amp disc, Refill Propane Tanks | $895.00 | $5,865.00 |
| 4149-0087 | Bruce D. Moales | 155595 43St. S. North Loxmatchee, FL | $4,970.00 | 12' 4" sewerline,1 water hose,30 amp disc, Refill Propane Tanks | $733.00 | $5,703.00 |
| 4149-0088 | Darlene Craig | 2957 Mango Lane Lake Park, FL | $4,970.00 | 20' 3" sewerline,1 water hose,30 amp disc, Refill Propane Tanks | $755.00 | $5,725.00 |
| 4149-0089 | Sunshine Park | 5000 SE Federal Hwy Stuart, FL | $4,970.00 | Refill Propane Tanks | $75.00 | $5,045.00 |
| 4149-0090 | Sunshine Park | 5000 SE Federal Hwy Stuart, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0091 | Sunshine Park | 5000 SE Federal Hwy Stuart, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0092 | Darlene Mansion | 2777 Lausel St. Sebring, FL | $4,970.00 | 10' 4" sewerline,3 water hose,power pole w/meter, Refill Propane Tanks | $1,665.00 | $6,635.00 |
| 4149-0093 | Cecil Wilson | 1941 CR 29 Lake Placid, FL 33852 | $4,970.00 | 50' 4" sewerline,1 water hose,power pole w/meter, Refill Propane Tanks | $1,875.00 | $6,845.00 |
| 4149-0094 | Mark V. Channel | 6839 SW Garbelt Dr, Stuart FL | $4,970.00 | 6' 3" sewerline,2 water hose,30 amp disc, Refill Propane Tanks | $729.00 | $5,699.00 |
| 4149-0095 | Ronisia Willet | 3626 Hoyt Ave, Sebring, FL | $4,970.00 | 50' 4" sewerline,2 water hose,power pole w/meter, Refill Propane Tanks | $1,975.00 | $6,945.00 |
| 4149-0096 | Rivera | 7958 Terrapin Avon Park, FL | $4,970.00 | 50' 4" sewerline,2 water hose, Refill Propane Tanks | $625.00 | $5,595.00 |

MLU1214



| 4149-0097 | Stevenson | 1435 S. Delancey Avon Park, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0098 | Debra Leaphart | 3405 Pine View Dr. Sebring, FL | $4,970.00 | 50' 4" sewerline,3 water hose,power pole w/meter, Refill Propane Tanks | $2,025.00 | $6,995.00 |
| 4149-0099 | Carolyn Currier | 17401 NW 3rd Ln. Okeechobee, FL | $4,970.00 | 50' 4" sewerline,2 water hose, Refill Propane Tanks | $625.00 | $5,595.00 |
| 4149-0100 | Donna Reese | 1725/1801 Venture Dr. Lerida, FL | $4,970.00 | 20' 3" sewerline,6 water hose, Refill Propane Tanks | $555.00 | $5,525.00 |
| 4149-0101 | Joseph Cooper | 2117 Gardner Lorida, FL 33857 | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0102 | Watson | 3285 W. Cash Rd. Avon Park, FL | $4,970.00 | 50' 4" sewerline,2 water hose, Refill Propane Tanks | $625.00 | $5,595.00 |
| 4149-0103 | Diana Siniser | 1726 lagrange Ave. Sebring, FL | $4,970.00 | 20' 3" sewerline,1 water hose, Refill Propane Tanks | $305.00 | $5,275.00 |
| 4149-0104 | Manuelle T. Joseph | 2012 Avalon Rd. Sebring, FL | $4,970.00 | 50' 4" sewerline,2 water hose, Refill Propane Tanks | $625.00 | $5,595.00 |
| 4149-0105 | Verna Clouinger | 401 Albucke Creek Rd. Lorida, FL | $4,970.00 | 50' 4" sewerline,2 water hose, Refill Propane Tanks | $625.00 | $5,595.00 |
| 4149-0106 | Martiuez | 1119 W. Church St. Avon Park, FL | $4,970.00 | 50' 4" sewerline,2 water hose, Refill Propane | $625.00 | $5,595.00 |
| 4149-0107 | Lee Lightsey | 1921 SW 196 Ter. Okeechobee, FL | $4,970.00 | 40'3" sewerline, Refill Propane Tanks | $435.00 | $5,405.00 |
| 4149-0108 | Amalia Valage | 194 SW 196 Terr Okeechobee, FL | $4,970.00 | 4'4" sewerline,4 water hose, Refill Propane Tanks | $311.00 | $5,281.00 |
| 4149-0109 | Caretha F. Washington | 1309 S. Veriona Ave. Avon Park, FL | $4,970.00 | 50' 4" sewerline,2 water hose, Refill Propane | $625.00 | $5,595.00 |
| 4149-0110 | Louis Holdman | 749 Booker St. Sebring, FL | $4,970.00 | 50' 4" sewerline,2 water hose, Refill Propane | $625.00 | $5,595.00 |
| 4149-0111 | Janeen Leal | 1335 Second Ter. Lake Placid, FL | $4,970.00 | 50' 4" sewerline,2 water hose, Refill Propane | $625.00 | $5,595.00 |
| 4149-0112 | Marie Willson | 141 Hall Rd. Lake Placid, FL | $4,970.00 | 50' 4" sewerline,2 water hose, Refill Propane | $625.00 | $5,595.00 |
| 4149-0113 | Eugene Willson | 242 NW Laquant Lake Placid, FL | $4,970.00 | 50' 4" sewerline,2 water hose, Refill Propane | $625.00 | $5,595.00 |
| 4149-0114 | Cynthia Gargand | 1118 Wigithan Ave. Sebring, FL | $4,970.00 | 60' 4" sewerline,2 water hose, power pole w/meter, Refill Propane Tanks | $2,065.00 | $7,035.00 |
| 4149-0115 | Fijian RV Park | 6500 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0116 | Fijian RV Park | 6501 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0117 | Fijian RV Park | 6503 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0118 | Fijian RV Park | 6503 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0119 | Fijian RV Park | 6504 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0120 | Fijian RV Park | 6505 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0121 | Fijian RV Park | 6506 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0122 | Fijian RV Park | 6507 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0123 | Fijian RV Park | 6508 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0124 | Fijian RV Park | 6509 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0125 | Fijian RV Park | 6509 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0126 | Fijian RV Park | 6509 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0127 | Fijian RV Park | 6509 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0128 | Fijian RV Park | 6509 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0129 | Fijian RV Park | 6509 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-0130 | Fijian RV Park | 6509 SE US Hwy 441 Okeechobee, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| FP 03002 | Georgia Hubbord | 912 N 12th St. Ft. Pierce, FL | $4,970.00 | 35' 4" sewerline,1 water hose, Refill Propane Tanks | $440.00 | $5,410.00 |

MLU1215

| ID | Name | Address | Base | Description | Addl. | Total |
|---|---|---|---|---|---|---|
| FP 03003 | Tara Owens | 500 Quincy Ave. Ft. Pierce FL | $4,970.00 | 45' 3" sewerline,1 water hose,30 Amp Service, Refill Propane Tanks | $1,030.00 | $6,000.00 |
| FP 03015 | Lonnie Millian | 117 Devonshire Dr. Ft. Pierce, FL | $4,970.00 | 10' 3" sewerline,4 water hose, 30 amp disc, Refill Propane Tanks | $855.00 | $5,835.00 |
| FP 03008 | Thomas Incmaster | 824 Doubloon Ln. Ft. Pierce, FL | $4,970.00 | 20' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $805.00 | $5,775.00 |
| FP 03008 | Judy Stapleton | 1806 Linwood Ave. Ft. Pierce, FL | $4,970.00 | 36' 3" sewerline,3 water hose, 30 amp disc, Refill Propane Tanks | $1,049.00 | $6,019.00 |
| FP 03012 | Harry Johnson | 1171 Binney Ft. Pierce, FL | $4,970.00 | 30' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $895.00 | $5,865.00 |
| FP 03016 | Mildred King | 1216 N 13th St Ft. Pierce, FL | $4,970.00 | 35' 6" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $1,060.00 | $6,030.00 |
| FP 03017 | David Marshall | 1811 N 47th St. Fort Pierce, FL | $4,970.00 | 20' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $855.00 | $5,825.00 |
| FP 03023 | Adell Duval | NE 3104 NE I Ft. Pierce, FL | $4,970.00 | 20' 3" sewerline,30 amp disc, Refill Propane Tanks | $755.00 | $5,725.00 |
| FP 03027 | June Palmer | 10 Hernando Lane Port St. Lucie, Fl. | $4,970.00 | 40' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $985.00 | $5,955.00 |
| FP 03036 | Anne Mahoney | 2 Maya Ln Port St Lucie, Fl. | $4,970.00 | 40' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $985.00 | $5,955.00 |
| FP 03037 | Gloria Akins | 17 S. Alham B74 Ln Port St Lucie, Fl. | $4,970.00 | 30' 3" sewerline,3 water hose, 30 amp disc, Refill Propane Tanks | $995.00 | $5,965.00 |
| FP 03044 | Lisa Mc Cutchen | 3403 Ave J Ft. Pierce, Fl. 2 Trailers | $9,940.00 | 2 30 amp disc, Refill Propane Tanks | $1,150.00 | $11,090.00 |
| FP 03064 | Susan L. Hodges | 3301 N. Indian River Dr. Ft. Pierce,Fl. | $4,970.00 | 4 water hose, power pole w/meter, 30 amp disc, Refill Propane Tanks | $2,125.00 | $7,095.00 |
| FP 03055 | Christopher Kissel | 420 20th Ave. S.W. Vero Beach, Fl. | $4,970.00 | 2 water hose, 30 amp disc, Refill Propane | $675.00 | $5,645.00 |
| 4149-0015 | David Jackson | 2322St Lucie Blvd Ft. Pierce, Fl. | $4,970.00 | 15' 4" sewerline, 1 water hose, 1 30 amp disc, Refill Propane Tanks | $760.00 | $5,730.00 |
| FP-3063 | Ghent Lavivian | 4280 Favorite Rd. Ft. Pierce, Fl. | $4,970.00 | power pole w/meter, 30 amp disc, Refill Propane Tanks | $1,925.00 | $6,895.00 |
| FP-3074 | Katreshal L Brunson | 809 N 22nd St. Ft. Pierce, Fl. 2 Trailers | $9,940.00 | 50' 4" sewerline,3 water hose, 2 30 amp disc, Refill Propane Tanks | $1,750.00 | $11,690.00 |
| FP-3071 | Cordes Morgan | 6206 Fort Pierce Blvd Ft Pierce, Fl. | $4,970.00 | 10' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $715.00 | $5,685.00 |
| FP-3076 | Glenda J. Edwards | 1405 N. 15th St. Ft. Pierce, Fl. | $4,970.00 | 20' 4" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $855.00 | $5,825.00 |
| FP-3062 | Sharon Ledbetter | 826 Saltonstall Ter Port St. Lucie, Fl. | $4,970.00 | 10' 4" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $715.00 | $5,685.00 |
| FP-3075 | Orene King | 4507 San Diego Ave Ft. Pierce, Fl. | $4,970.00 | 18' 4" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $787.00 | $5,757.00 |
| FP-3066 | Teresa Lee Rose | 318 N. 19th St Ft. Pierce, Fl | $4,970.00 | 25' 4" sewerline, 30 amp disc, Refill Propane | $800.00 | $5,770.00 |
| 4149-3415 | Shirley Patrick | 711 N 20th Ft. Pierce, Fl | $4,970.00 | 40' 3" sewerline,3 water hose, 30 amp disc, Refill Propane Tanks | $1,085.00 | $6,055.00 |
| 4149-3405 | Robert J Levay | 2023 St Lucie Blvd #18 Ft. Pierce, Fl. | $4,970.00 | 30' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $945.00 | $5,915.00 |
| 4149-3401 | Gloria Givens | 1214 Avenue H Ft Pierce, Fl. | $4,970.00 | 28' 3" sewerline,1 water hose,meter/ loop 30, amp disc, Refill Propane Tanks | $2,150.00 | $7,120.00 |
| 4149-3407 | Cyprus bay | 6531 N US 1 Hwy Ft. Pierce, Fl | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-3410 | Cyprus bay | 6531 N US 1 Hwy Ft. Pierce, Fl | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-3409 | Cyprus bay | 6531 N US 1 Hwy Ft. Pierce, Fl | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |

MLU1216

| Account | Name | Address | Amount | Description | Amount | Total |
|---|---|---|---|---|---|---|
| 4149-3403 | Juanita J Cook | 2712 Ave. H Ft. Pierce, FL | $4,970.00 | 1 water hose, 30 amp disc, Refill Propane Tanks | $625.00 | $5,595.00 |
| 4149-3404 | Mae Ethel Elder | 2305 San Marcos Ft. Pierce, FL | $4,970.00 | 2 water hose, 30 amp disc, Refill Propane Tanks | $675.00 | $5,645.00 |
| 4149-3402 | Mary Gandy | 1406 North 35St. Ft. Pierce, FL 2 Trailers | $9,940.00 | 2 water hose, 2 30 amp disc, Refill Propane Tanks | $1,250.00 | $11,190.00 |
| 4149-3400 | Mary Jackson | 1201 Sw. Heather st. PSL, FL | $4,970.00 | 38' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $1,017.00 | $5,987.00 |
| FP-3068 | Diana Wilson | 2211 N 44th St Ft. Pierce, Fl | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| FP614006 | Vivian Morales | 1010 chinela Rd. Ft. pierce, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| FP 03055 | Henrey Fries | 6005 Spruce Dr. Ft. pierce, FL | $4,970.00 | 24' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $891.00 | $5,861.00 |
| FP 03057 | Luella Dunkel | 5354 Loggerhead Pl. Ft. pierce, FL | $4,970.00 | 1 water hose, 100 amp service, Refill Propane Tanks | $625.00 | $5,595.00 |
| FP 03059 | Edgar Menbrauche | 7 Hernando Lane PSL, FL | $4,970.00 | 46' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $1,039.00 | $6,009.00 |
| FP 03056 | Deborah Abercrombie | 275 cyclone Ft. Pierce, FL | $4,970.00 | 40' 3" sewerline,2 water hose, 30 amp disc, Refill Propane tanks | $1,035.00 | $6,005.00 |
| FP 03060 | Linda Fitch | 6527 US Hwy 1 Ft. Pierce, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| FP 03052 | Delisa Pressly | 3800 Ave. P Ft. pierce, Fl | $4,970.00 | 40' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $1,035.00 | $6,005.00 |
| FP 03051 | Carolyn Hunt | 1214 Ave. I Ft. Pierce, FL | $4,970.00 | 20' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $855.00 | $5,825.00 |
| FP 03053 | Chandler James | 1603 S 29th St. Ft. pierce, FL | $4,970.00 | 32' 3" sewerline,3 water hose, 30 amp disc, Refill Propane Tanks | $1,013.00 | $5,983.00 |
| FP 03048 | Vilma Clark | 902 N 25th St. Ft. Pierce, FL | $4,970.00 | 40' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $1,035.00 | $6,005.00 |
| FP 03039 | Josseline Senatus | 1901 Sw Davis PSL, FL | $4,970.00 | 30' 3" sewerline,4 water hose, 30 amp disc, Refill Propane Tanks | $1,045.00 | $6,015.00 |
| FP 03041 | Joycelyn Bobbs | 1672 SW cameo PSL, FL | $4,970.00 | 4' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $661.00 | $5,631.00 |
| FP 03040 | Monica Gonzales | 415 Brocksmith St. Pierce, FL | $4,970.00 | 25' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $900.00 | $5,870.00 |
| FP 03045 | Rita Donahue | 31 E Mediteranean Blvd. PSL, FL | $4,970.00 | 40' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $985.00 | $5,955.00 |
| FP 03047 | Yasmin A. Begum | 1106 Egret Ave. Ft. Pierce, FL | $4,970.00 | 20' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $855.00 | $5,825.00 |
| FP 03042 | Floyd Carnes | 12 Montery Way PSL, FL | $4,970.00 | 30' 3" sewerline,3 water hose, 30 amp disc, Refill Propane Tanks | $995.00 | $5,965.00 |
| FP 03043 | Heather Holt | 2698 Calusa Ave. PSL, FL | $4,970.00 | 20' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $805.00 | $5,775.00 |
| FP 03038 | Nancy Meehan | 440 SE Laman Ave. PSL, FL | $4,970.00 | 15' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $810.00 | $5,780.00 |
| FP 03029 | Inous Ellis | 434 DouglasCt. Ft. Pierce, FL | $4,970.00 | 24' 6" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $939.00 | $5,909.00 |
| FP 03028 | Joanna McGee | 508 N 26th St. Ft. Pierce, FL | $4,970.00 | 35' 6" sewerline,3 water hose, 30 amp disc, Refill Propane Tanks | $1,110.00 | $6,080.00 |
| FP 03035 | Raymond Mc Kilpop | 56 Silver Oak Dr. PSL, FL | $4,970.00 | 10' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $765.00 | $5,735.00 |
| FP 03031 | Larrissa Thomas | 912 N 22nd St. Ft. Pierce, FL | $4,970.00 | 25' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $850.00 | $5,820.00 |

MLU1217

| FP 03030 | Robert Bagdy | 7502 Citrus Park Ave. Ft. Pierce, FL | $4,970.00 | 30' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $895.00 | $5,865.00 |

MLU1218

| ID | Name | Address | Amount | Description | Amount | Total |
|---|---|---|---|---|---|---|
| FP 03025 | Nicholas Angelos | 1602 Thumbpoint Dr. Ft. pierce, FL | $4,970.00 | 15' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $810.00 | $5,780.00 |
| FP 03024 | Patricia Jenkins | 1604 Angle Rd. Ft. Pierce, FL | $4,970.00 | 26' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $859.00 | $5,829.00 |
| FP 03019 | Cynthia Mc Million | 2509 Avenue K Ft. Pierce, FL. 2 Trailers | $9,940.00 | 35' 6" sewerline,3 water hose, 2 30 amp disc, Refill Propane Tanks | $1,685.00 | $11,625.00 |
| FP 03013 | Richard Stinsen | 411 Hernando St. Ft. Pierce, FL | $4,970.00 | 20' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $855.00 | $5,825.00 |
| FP 03005 | Mark Granger | 614 Garedenie Ave. Ft. Pierce, FL | $4,970.00 | 20' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $805.00 | $5,775.00 |
| FP 03010 | Juanita Mc Nichols | 2808 Navajo Ave. ft. pierce, FL | $4,970.00 | 25' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $850.00 | $5,820.00 |
| FP 03009 | Lucille Register | 2808 Essex Ft. Pierce, FL | $4,970.00 | 30' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $945.00 | $5,915.00 |
| FP 03071 | Katashal Brunson | 809 N 22nd St. Ft. Pierce, Fl. 2 Trailers | $9,940.00 | 50' 3" sewerline,3 water hose, 2 30 amp disc, Refill Propane Tanks | $1,750.00 | $11,690.00 |
| FP 03069 | Hazel Henry | 1524 Se Apparaitoc PSL, FL | $4,970.00 | 30' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $945.00 | $5,915.00 |
| FP 3070 | Henry Median | 1062 SW Del Rio PSL, FL | $4,970.00 | 18' 3" sewerline,3 water hose, 30 amp disc, Refill Propane tanks | $887.00 | $5,857.00 |
| 4149-3413 | Cyprus Bay | 6531 N US 1 Hwy Ft. Pierce, Ft | $4,970.00 | Refill Propane Tanks | $75.00 | $5,045.00 |
| 4149-3086 | Diana Griffin | 345 Weatheribee Lot #56 PSL, FL | $4,970.00 | 25' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $900.00 | $5,870.00 |
| 4149-3082 | Suse Hinricks | 20 Manor Dr. Ft. pierce, FL | $4,970.00 | 21' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $864.00 | $5,834.00 |
| 4149-3079 | Samual Carter | 1901 Valencia Ft. Pierce, FL | $4,970.00 | 12' 3" sewerline,3 water hose, 30 amp disc, Refill Propane Tanks | $833.00 | $5,803.00 |
| 4149-3084 | Marie Simon | 608 S 22nd St. Ft. Pierce, FL 2 Trailers | $9,940.00 | 48' 3" sewerline,3 water hose,2 30 amp disc, Refill Propane Tanks | $1,732.00 | $11,672.00 |
| 4149-3085 | Gary Hubbard | 4695 Arcadia Ave. Ft. Pierce, FL | $4,970.00 | 22' 3" sewerline,1 water hose, meter/loop, 30 amp disc, Refill Propane Tanks | $2,173.00 | $7,143.00 |
| 4149-3088 | Violet Trahan | 254 SE Kaspar Dr. PSL, FL | $4,970.00 | 15' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $810.00 | $5,780.00 |
| 4149-3089 | Jeronimo Sanchez | 809 S 15st Ft. Pierce, FL | $4,970.00 | 30 amp disc, Water Tap, Refill Propane Tanks | $700.00 | $5,670.00 |
| 4149-3077 | Amelia Maristic | 1903 Valencia Ft. Pierce, FL | $4,970.00 | 20' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $855.00 | $5,825.00 |
| 4149-3091 | Louis laguerre | 2001 S. 10th St. Ft. Pierce, FL | $4,970.00 | 35' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $990.00 | $5,960.00 |
| 4149-3090 | Louis laguerre | 2002 S. 10th St. Ft. Pierce, FL | $4,970.00 | 35' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $990.00 | $5,960.00 |

MLU1219

| 4149-3092 | Whispering Creek | 2023 St. Lucie Blvd lot 210 Ft. Pierce, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
|---|---|---|---|---|---|---|
| 4149-3093 | Whispering Creek | 2024 St. Lucie Blvd lot 058 Ft. Pierce, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-3095 | Whispering Creek | 2025 St. Lucie Blvd lot 116 Ft. Pierce, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-3097 | Whispering Creek | 2026 St. Lucie Blvd lot 119 Ft. Pierce, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-3094 | Whispering Creek | 2027 St. Lucie Blvd lot 091 Ft. Pierce, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-3098 | Whispering Creek | 2028 St. Lucie Blvd lot 181 Ft. Pierce, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| FP 61826-A | Mary Ann Beatty | 1050 Footbridge Dr. Melbourne,FL | $4,970.00 | 1 water hose, 30 amp disc, Refill Propane Tanks | $625.00 | $5,595.00 |
| 4149-3099 | Linda Marion | 165 SW Danville Cr. PSL, FL | $4,970.00 | 30' 3" sewerline,2 water hose, 30 amp disc, Refill Propane Tanks | $945.00 | $5,915.00 |
| 4149-3096 | Whispering Creek | 2028 St. Lucie Blvd lot 117 Ft. Pierce, FL | $4,970.00 | Refill Propane tanks | $75.00 | $5,045.00 |
| 4149-3100 | Charles McKenzie | 239 Nightingale Ave. Ft. pierce, FL | $4,970.00 | 21' 3" sewerline,1 water hose, 30 amp disc, Refill Propane Tanks | $814.00 | $5,784.00 |
| FPSP 0388 | Theresa Simpson | NE 2577 Amberly Rd Palm Bay, FL | $4,970.00 | 1 water hose, 30 amp disc, Refill Propane Tanks | $625.00 | $5,595.00 |

THANK YOU FOR YOUR BUSINESS!

$1,221,387.00

**MLU1220**



MLU Services, Inc.
573 Hawthorne Avenue
Athens, Georgia 30606
Phone 706.368.7300   Fax 706.425.0300
Employer Tax Identification #＿＿528
Contact persons William Ulrh, Operations Mgr. 706-207-2488 or James Kelly Assistant Operations Mgr. 706-614-9949
Please make payments to MLU Services Inc by electronic funds transfer to the bank account # on file with Central Contract Registration

Bill To: FEMA
Disaster Finance Center
Order # NSFE04-05-P-4149
ACRN APPROPRIATION # 1 2005-06-1545DR-9044-XXXX-2512-D
Funding regulation # AMO22ON20051
Attn: Vendor Payment
Bldg 708
P.O. Box 800
Berryville, VA 22611

| Work Order # | First Name | Last name | Location | Basic set up cost | Additional Cost description | Additional Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|
| 4149-3101 | Ima | Ellis | 803 S avenue M Ft. pierce, FL | $4,970.00 | 40'-3"sewer pvc,2 w/r hoses,1pipe&meter loop,1-30 amp disc,refill propane tank | $2,385.00 | $7,355.00 | |
| FP 905081 | Bonnie | Marek | 7609 Longhorn Ave. , Micco, FL | $4,970.00 | 1-30 amp disc,1 w/r hose, refill propane tank | $625.00 | $5,595.00 | |
| FP45-5943 | John P. | Lyell | 516 Widow Dr. Loni26 . Malabar, FL | $4,970.00 | 1-30 amp disc,2 w/r hose, refill propane tank | $675.00 | $5,645.00 | |
| FP45-5012 | Linda | Park | 125 N Cucumber Ln., New Smyrna Beach, FL | $4,970.00 | 6' 4"sewer line, 6 w/r hose,1-30 amp service,refill propane tank,181'-direct wire 100 amp service | $1,279.00 | $6,249.00 | |
| PCSP 6432 | Kelly | Armstrong | 2250 US hwy 92 Lot 19 (lo C3), Winter Haven, FL | $4,970.00 | refill propane tank | $75.00 | $5,045.00 | |
| 4074-0205 | Lori | Thorn | 112 Clearwater Ct., Polk City, FL | $4,970.00 | 1-pole & meter,refill propane tank | $1,425.00 | $6,395.00 | |
| PC45-4008 | Ronald & Margret | Spey | 321 Monroe St., Port Orange, FL | $4,970.00 | 45'- 4"sewer line, 30' w/r hose,30 amp disc,refill propane tank, 90'-30 amp well wire | $1,380.00 | $6,350.00 | |
| 4149-3105 | John | Bedford | 10725 Ocean Dr., Jensen Beach, FL | $4,970.00 | refill propane tank,6'-3" sewer line,1 w/r hose | $179.00 | $5,149.00 | |
| FP61-6986 | Vanessa | Higgins | 1131 NW Elmont St., Palmbay , FL | $4,970.00 | refill propane tank,10'-3" sewer line,1-30amp disc,75'-direct wire 100 amp service | $1,015.00 | $5,985.00 | |
| 4149-3108 | Regina | Ellis | 2505 Ave H , Ft. Pierce, FL | $4,970.00 | refill propane tank,15'-4" sewer line, 1 w/r hose | $269.00 | $5,239.00 | |
| 4149-3103 | Louis | Colon | 3002 Ave I , Ft. Pierce, FL | $4,970.00 | refill propane tank,35'-3" sewer line,1 w/r hose,1-30 amp | $967.00 | $5,937.00 | |
| 4149-3102 | Arcelia | Orozco | 409 Amory Cr. , Port Saint Lucie, FL | $4,970.00 | refill propane tank,26'-3" sewer line,1 w/r hose,1-30 amp disc | $859.00 | $5,829.00 | |
| 4149-3104 | Amelie | SaintLouis | 519 N 21st. , Ft. Pierce , FL | $4,970.00 | refill propane tank,10'-3" sewer line,1 w/r hose,1-30amp disc | $715.00 | $5,685.00 | |
| 4149-3111 | Jane | Smale | 611 Holly Ave. , Fort Pierce , FL | $4,970.00 | refill propane tank,30'-3" sewer line,2 w/r hose,1-30 amp disc | $945.00 | $5,915.00 | |
| 4149-3110 | Joan | Smith | 5212 Russakis Rd. , Ft. pierce , FL , 34951 | $4,970.00 | refill propane tank,40'-3" sewer line,5 w/r hose 1-30 amp disc | $1,185.00 | $6,155.00 | |
| FP61-5057 | Evelyn | Hugh | 1237 Thor Ave. , Cocoa , FL | $4,970.00 | refill propane tank. | $75.00 | $5,045.00 | |
| 4149-3106 | Loretta | Ray | 813 22nd St. , Ft. pierce, FL | $4,970.00 | 1-refill propane tank,18'-3" sewer line,1 w/r hose,1-30 amp disc | $918.00 | $5,888.00 | |
| 4149-3107 | Loretta | Ray | 813 22nd St. , Ft. pierce, FL | $4,970.00 | 1-refill propane tank,27'-3" sewer line,2 w/r hose,1-30 amp disc | $787.00 | $5,757.00 | 2 trailers |
| 4149-3113 | Ellen | Buis | 8 palo Alto Ln. , PSL , FL , 34952 | $4,970.00 | refill propane tank,35'-3" sewer line,1 w/r hose,1-30 amp disc | $940.00 | $5,910.00 | |
| 4149-3115 | Linda | James | 11581 Orange Ave. , Ft. Pierce, FL , 34945 | $4,970.00 | refill propane tank,60'-3" sewer line,2 w/r hose,1-30 amp disc | $1,215.00 | $6,185.00 | |


MLU1221



MLU Services Inc

Invoice # 10002
Revised

December 8, 2004

MLU1222

| Code | First | Last | Address | Amount | Description | Total |
|---|---|---|---|---|---|---|
| 4149-3114 | Jacob | Fellinger | 36 Silver Oak Dr., PSL, FL, 34952 | $4,970.00 | refill propane tank,40' -3" sewer line,1 wtr hose, 1-30 amp disc | $5,955.00 |
| 4149-3112 | Tabitha | Prentiss | 444 N 14th street, Ft. pierce, FL, 34950 | $4,970.00 | refill propane tank,15'-3" sewer line,1 wtr hose,1-30amp disc | $5,730.00 |
| 4149-3116 | Efrain | Maldonado | 1812 Ave. C , Ft. Pierce, FL | $4,970.00 | refill propane tank,12'3" sewer line,1 wtr hose, 1-30amp | $5,703.00 |
| FPSP-0392 | Gerald | Washburn | 915 Hawthorne Cr., Barefoot Bay, FL | $4,970.00 | refill propane tank,1 wtr hose | $733.00 / $125.00 |
| FP61-5008 | Debra | Combs | 942 Presidential Dr., Melbourne, FL | $4,970.00 | refill propane tank,40'3 sewer line,3 wtr hose,1-30 amp disc | $5,095.00 |
| FP61-3925 | Britten | Marchner | 2561 Carmel Rd, indialantic, FL | $4,970.00 | refill propane tank,20' 4" sewer line,1-30 amp disc,3 wtr hose | $6,095.00 |
| FP61-4003 | Louise | Fralick | 1017 SW 27th st, palm city, fl | $4,970.00 | refill propane tank,150 miles additional tow,1-30 amp disc, 2 wtr hose | $5,875.00 / $905.00 $6,395.00 $1,425.00 $1,050.00 $755.00 $75.00 $5,045.00 |
| 4149-3119 | Jessica | Izaguirre | 4609 SW Darryl St., PSL, FL | $4,970.00 | refill propane tank, 20'3" sewer line,50' 3/4" wtr line,1-30 amp disc, | $5,825.00 |
| 4149-3117 | Anne | Zanfrilli | 2461 SE Stoneridge St. , PSL, FL | $4,970.00 | refill propane tank,20'3 "sewer line, 20' 3/4" wtr line ext,1 power pole w/meter,1-30amp disc, | $855.00 $7,125.00 |
| FP61-5067 | Evelyn J. | Hughes | 1237 Trliey Ave., Cocoa , FL, 32922 | $4,970.00 | refill propane tank, 60'-3" sewer line, 20' 3/4" wtr line ext,1- power pole w/meter,1-30 amp disc | $2,155.00 $7,495.00 |
| 4149-3109 | Lee T. | Smith | 1721 SW marcia Ln., PSL, FL., 34953 | $4,970.00 | refill propane tank,75'3" sewer line,28' 3/4" wtr line ext,1 30 amp disc | $2,515.00 $6,270.00 |
| 4149-3113 | David | Brown | 5213 SE Harbor Ter., Stuart, FL | $4,970.00 | refill propane tank,40'-3" sewer line,6 wtr hose,1 power pole w/meter,1-30 amp disc | $1,300.00 $7,555.00 |
| FP45-4001 | Carole A. | Rose | 3830 NE Indian River Lot 58, Jensen Beach, FL | $4,970.00 | refill propane tank,20'3 "sewer line,3 wtr hose,1-30 amp disc,100'ft wire | $905.00 $5,875.00 |
| FPSP-0352 | Kathy | Schwartz | 2101 SE 29th St., Okeechobee , FL | $4,970.00 | refill propane tank,60' 4" sewer line, 2 wtr hose,1 30amp | $1,215.00 $5,185.00 |
| FP 03008 | Charlie | Wood | 4415 prescot St., Dral, FL | $4,970.00 | refill propane tank,50' 3 "sewer line,power pole w/meter,1-30 amp disc | $2,500.00 $7,470.00 |
| FP 03009 | Nathan | Smith | 788 Airport Rd, Wauchula, FL, 33873 | $4,970.00 | refill propane tank,40'3" sewer line,6 wtr hose,1 power pole w/meter,1-30 amp disc | $510.00 $5,780.00 |
| FP 030010 | Pauline | Rhonelli | 2327 Charlotte St., Nocatee, FL | $4,970.00 | refill propane tank,60' 4" sewer line, 2 wtr hose,1 30amp | $5,775.00 |
| FP 030315 | Jackie | Skevington | 2278 Pine Creek, Aracdin, FL, 34266 | $4,970.00 | refill propane tank,60' 4" sewer line,2 wtr hose,1 30amp | $805.00 |
| FP 03017 | Evonne | Faust | 1378 SW Harlem Ct., Arcadia, FL | $4,970.00 | refill propane tank,15' 3" sewer line,2 wtr hose,1 30 amp disc | $5,045.00 |
| FP 03018 | Harriet | Hamelton | 2429 SE EJ Cr., Arcadia, FL, 34266 | $4,970.00 | refill propane tank,50' 3' sewer line,power pole /meter,1 30 amp disc | $5,045.00 |
| FP 03019 | Lillian/Mitchelle | Atkritton/Ford | 4883 NW Royal palm Dr., Arcadia, FL, 34266 | $4,970.00 | refill propane tank,20' 3" sewer line,1 wtr hose,1 30 amp disc | $5,775.00 |
| FP 03031 | Sean | Crowley | 235 Riveria Ct., Punta Gorda, FL | $4,970.00 | refill propane tank, | $75.00 |
| FP 03035 | Julie | Moore | 515 E Virginia Ave., Punta Gorda, FL | $4,970.00 | refill propane tank, | $75.00 |
| FP 03037 | Sarah | Murrell | 958 NW Duplin Ave. , Port Charlotte, FL | $4,970.00 | refill propane tank, | $75.00 |
| FP 03040 | Orville | Smith | 25540 Rampart Blvd, Punta Gorda, FL | $4,970.00 | refill propane tank, | $75.00 |
| FP 03043 | Hildgard | Adamczyk | 18330 Wheeler Pl., Punta Gorda, FL, 33950 | $4,970.00 | refill propane tank,1 30 amp disc | $75.00 |
| FP 03049 | Lena | Hollman | 4463 Wynkoop Cr, Port Charlotte, FL, 33948 | $4,970.00 | refill propane tank, | $75.00 |
| FP 03055 | Sandra | Craft | 5391 Wilson Cr., Punta Gorda, FL | $4,970.00 | refill propane tank, | $75.00 |
| FP 03057 | Juliet | Jackson | 17345 Edgewater Dr., Port Charlotte, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP 03068 | Mary | Dugan | 850 NW Forest Hill Ln., Port Charlotte, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP 03080 | James | Sullivan | 1821 Blossom Ct., Punta Gorda, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP 03088 | Yvonne | Schaller | 3308 Port Charlotte Blvd, Port Charlotte, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP 03089 | Sonia | Zarrot | 181 Dowling Ave., Port Charlotte, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP 03090 | Michael | Benavare | 2379 Dooley Blvd, Port Charlotte, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP 03092 | Sierra | Salazar | 1646 Beacon Dr., Port Charlotte, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP 03093 | Cynthia | Hedge | 15506 Orchid Dr., Punta Gorda, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP 30394 | Armand | Victor | 22416 Oceanside Ave., Port Charlotte, FL | $4,970.00 | refill propane tank, | $5,045.00 |

MLU Services, Inc.

MLU1223

| Account | First Name | Last Name | Address | Amount | Description | Add'l | Total |
|---|---|---|---|---|---|---|---|
| FP03096 | Taleshia | Anthony | 511 Wood St., Punta Gorda, FL | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| FP03097 | David | Knighting | 5920 Sabal Wood Dr., Port Charlotte, FL | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| FP03098 | Cheri | Parker | 261-4 Lee St., Punta Gorda, FL | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| PC39-4002 | Edward | Dombrosky | 13345 Green Golf Blvd., Punta Gorda, FL | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| PC39-4003 | Joseph K | Aliucraft | 709 Red Bay St., Port Charlotte, FL | $4,970.00 | refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| PC39-4004 | Donna F. | Pope | 27503 Disston Ave., Punta Gorda, FL | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| PC39-4005 | Lynn | Kirsch | 380 Concordia, Punta Gorda, FL | $9,940.00 | 2 refill propane tank, 20' 3" sewer line, 2 wir hose, 2 30 amp disc | | $11,430.00  2 trailers |
| PC39-4007 | John | O'Rourke | 430 Sabal Palm Ln., Punta Gorda, FL | $4,970.00 | refill propane tank, 40' 4" sewer line, 1 wir hose, 1 30 amp disc, direct wire well pump 75' | $1,285.00 | $6,255.00 |
| PC39-4006 | Milton D. | Aldridge | 22147 Hernando Ave., Port Charlotte, FL | $4,970.00 | refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| PCSP-5009 | Donna M. | Sanford | 1718 Taylor Rd., Punta Gorda, FL | $4,970.00 | refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| PCSP-5010 | Gwendolyn | Thomas | 517 Wood St., Punta Gorda, FL, 33950 | $4,970.00 | refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| FP61-5004 | Eleanore | Byral | 716 SW 5th St., Vero Beach, FL, 32662 | $4,970.00 | refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| FP61-4016 | June | Heil | 6940 NE 8th ln., Okeechobee, FL | $4,970.00 | refill propane tank, 1 30 amp disc, 100 amp service 75', 1 30 amp well pump switch, 1- 30 amp disc | $2,000.00 | $6,970.00 |
| FP61-5065 | Tammy | Hinchman | 1712 27th Ave., Vero Beach, FL | $4,970.00 | refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| 4149-5081 | George | Shoho | 214 Olsen Ave., Ft. Pierce, FL | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| 4149-3121 | Archangelo | Atacis | 671 SE Maletice St., Port Saint Lucie, FL | $4,970.00 | refill propane tank, 3/4' 3" sewer line, 1 wir hose, 1 30 amp disc | $931.00 | $5,901.00 |
| FP45-9013 | Linda C. | Hodge | 2931 Clinton Dr., Palm Bay, FL | $4,970.00 | refill propane tank, 17' 3" sewer line, 1 power pole w/meter, 1 30 amp disc, 1 wir hose | $2,128.00 | $7,098.00 |
| 4149-3125 | Kizzy | Simmons | 2008 Avienda Ave., Ft. Pierce, FL | $4,970.00 | refill propane tank, 40' 3" sewer line, 2 wir hose, 1 30 amp disc | $1,035.00 | $6,005.00 |
| 4149-3122 | Diane | Zamzey | 1214 Ave O unit B, Ft. Pierce, FL | $4,970.00 | refill propane tank, 40' 3" sewer line, 1 30 amp disc, municipal wir tap | $1,060.00 | $6,030.00 |
| FP45-5021 | Douglas | Deister | 4626 SE Pilot Ave., Stuart, FL, 34997 | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| 4149-3124 | Marcus | DeVercelly | 140 princesa Dr., Port Saint Lucie, FL | $4,970.00 | refill propane tank, 25' 3" sewer line, Municipal wir tap, 1 30 amp disc | $925.00 | $5,895.00 |
| FP45-5019 | Paul | Kabzair | 4249 SE rooked Pl., Stuart, FL, 34997 | $4,970.00 | refill propane tank, 150 additional miles tow | $825.00 | $5,795.00 |
| 99635 | Mercedes | Gonzales | 350 Lily Ln., Titusville, FL | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| FP45-5020 | Doris | Bell | 77000 Se Eagle Ave., Hobe Sound, FL | $4,970.00 | refill propane tank, additional towing 150 miles | $825.00 | $5,795.00 |
| 4149-3417 | Marilyn | Trevino | 1464 NW 46 Ter., Okeechobee, FL | $4,970.00 | refill propane tank, 25' 4" sewer line, 2 wir hose, 1 power pole w/meter, direct wire well pump | $2,050.00 | $7,020.00 |
| FPSP-0403 | Kaliia | Thornton | 2761 NW 63rd Ter., Okeechobee, FL | $4,970.00 | refill propane tank, 70' 3" sewer line, 2 wir hose, 1 30 amp disc, 1 power pole w/meter | $3,005.00 | $7,975.00 |
| 4149-3123 | Daniel | Cicci | 8005 Penny h. Ft. pierce, FL | $4,970.00 | refill propane tank, 15' 3" sewer line, 1 wir hose, 1 30 amp disc | $760.00 | $5,730.00 |
| FP61-6591 | Louise | Hoosie | 6667 SE Raintree Ave., Stuart, FL, 34997 | $4,970.00 | refill propane tank, additional tow 150 miles | $825.00 | $5,795.00 |
| 4149-3418 | Roseway | Rallings | 101 N 40th St., Ft. pierce, FL, 34947 | $4,970.00 | refill propane tank, 45" 3" sewer line, 2 wir hose, 1 30 amp disc | $1,080.00 | $6,050.00 |
| FP45-4603 | Micheal | Thum | 2771 N.E. Park Ln., Palm Bay, FL | $4,970.00 | refill propane tank, 1 30 amp disc, 1 wir hose | $625.00 | $5,595.00 |
| 4149-3129 | Sherill C. | Jones | 2008 N 49th St. Ft. Pierce, FL | $4,970.00 | refill propane tank, 2 30 amp disc, power pole w/meter | $2,425.00 | $7,395.00 |
| 4149-3132 | Marie | Falesky | 13865 Garzard Ct., Ft. pierce, FL | $4,970.00 | refill propane tank, 40' 3" sewer line, 3 wir hose, 1 30 amp disc | $1,235.00 | $6,205.00 |
| 4149-3419 | Wilbur | McCallum | 1113 SW 35th Ave., Vero Beach, FL | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| 4149-3133 | Tina | Adkins | 1074 SE Bethune Ct., Port Saint Lucie, FL | $4,970.00 | refill propane tank, wir tap, 1 30 amp disc | $700.00 | $5,670.00 |
| FP45-5027 | Charlie IV | Washington | 8330 SE London St., Hobe Sound, FL | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| 4149-3130 | Theomansia | Pusey | 2691 Caldum Ave., Port Saint Lucie, FL, 34952 | $4,970.00 | refill propane tank, 30' 3" sewer line, 2 wir hose, 1 30 amp disc | $945.00 | $5,915.00 |
| 4149-3420 | Craig | Walker | 4626 35th Ave Vero Beach, FL | $4,970.00 | refill propane | $75.00 | $5,045.00 |
| 4149-3128 | Judy | Koss | 6671 Yeats Ave., Ft. pierce, FL | $4,970.00 | refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| FP45-0013 | Jeremy | Hendricks | 4405 SE Circle Way, Stuart, FL | $4,970.00 | refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |



| Job # | First | Last | Address | Amount | Description | Item | Total |
|---|---|---|---|---|---|---|---|
| 4149-3418 | Rosemary | Rallings | 701 N 40th st., Ft. pierce, FL 34947 | $4,970.00 | refill propane tank, 45 3" sewer line, 2 wtr hose, 1 30 amp disc | $1,080.00 | $6,050.00 |
| 4149-3135 | Jose | Ocasio | 2019 W Danbrook Cr., PSL, FL | $4,970.00 | refill propane tank, 28° 3" sewer line, 2 wtr hose, 1 30 amp disc | $905.00 | $5,879.00 |
| 4149-3136 | Amanda | Samo | 2019 W Danbrook Cr., PSL, FL | $4,970.00 | refill propane tank, 18 3" sewer line, 1 wtr hose, 1 30 amp disc | $787.00 | $5,757.00 |
| FP45-9022 | David | Robertson | 6163 SE Orange Blossom Trail, Hobe Sound, FL | $4,970.00 | refill propane tank, additional tow 150 miles | $825.00 | $5,795.00 |
| FP61-4143 | Collet Jr. | Bam Hill | 2305 NW 392 St., Okeechobee, FL | $4,970.00 | refill propane tank, 20' 4" sewer line,1 wtr hose,80' direct wiring of 30 amp service.1 30 amp disc | $1,155.00 | $6,125.00 |
| FP61-3422 | Helen | Maddox | 9749 Honeysuckle Dr., Micco, FL 32976 | $4,970.00 | refill propane tank,1 wtr hose, 1 30 amp disc | $625.00 | $5,555.00 |
| FP61-2266 | Shannon | Cantrell | 7400 US Hwy 1 Lot 29, Micco, FL | $4,970.00 | refill propane tank,1 wtr hose | $1,125.00 | $5,095.00 |
| 4149-3471 | Barbara | Donnelly | 1535 2nd Rd., Vero Beach, FL | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| 4149-3131 | Stephanie | Scarlett | 2904 Ave E #A, Fort Pierce, FL, 34947 | $4,970.00 | refill propane tank,40' 3" sewer line, municipal wtr tap 55',1 30 amp disc | $1,080.00 | $6,030.00 |
| FP61-1426 | Cotina | Rexroad | 655 NE 62nd ave, Okee, FL | $4,970.00 | refill propane tank,80' 3" sewer line,1 wtr hose,1 30 amp disc | $1,345.00 | $6,315.00 |
| 4149-3525 | Connie | White | 10245 NE 22nd r St., Okee, FL | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| FP61-7769 | Audrey | Hinton | 2743 SE Indian St., Stuart, FL, 34997 | $4,970.00 | refill propane tank,1 30 amp disc | $545.00 | $5,545.00 |
| 4149-3523 | Matthew | Mattone | 102 Duncan St., Sebastian, FL | $4,970.00 | refill propane tank, | $75.00 | $5,045.00 |
| FP45-2022 | Cynthia | Chapman | 1589 SW wildcat trail, Stuart, FL | $4,970.00 | refill propane tank,1 30 amp disc,70' underground line | $925.00 | $5,895.00 |
| 4149-3141 | David | Belnas | 311 S 22nd St., Ft. pierce, FL | $4,970.00 | refill propane tank,30' 4" sewer line,3 wtr hose | $455.00 | $5,485.00 |
| FP61-7866 | Linda J. | Jonovitch | 963 NW Essen Ave., Palm bay, FL | $4,970.00 | refill propane tank,1 30 amp disc,2 wtr hose, 27' elec conduit | $1,080.00 | $6,050.00 |
| FP45-2343 | Dana | rudd | 1020 Footbridge Dr., Melbourne, FL | $4,970.00 | refill propane tank,1 30 amp disc, 1 wtr hose | $625.00 | $5,595.00 |
| 4149-3134 | Elizabeth | French | 2091 SW belleview Ave., Port Saint Lucie, FL | $4,970.00 | refill propane tank, 30' 3" sewer line, 30 amp disc | $945.00 | $5,915.00 |
| 4149-3143 | Betty | Magnant | 18 Hidalgo Ln., Port Saint Lucie, FL, 34952 | $4,970.00 | refill propane tank,15' 3" sewer line,1 wtr hose,1 30 amp disc | $760.00 | $5,730.00 |
| 4149-3146 | Ophelia | Beckwith | 411 S 16th St., Ft. Pierce, FL | $4,970.00 | refill propane tank,35'-3" sewer line,2 wtr hose,1-30 amp disc | $1,040.00 | $6,010.00 |
| 4149-3078 | Sylvia | Irving | 6417 N US hwy 1, Fort pierce, FL | $4,970.00 | refill propane tank,10' 3" sewer line,1 wtr hose,1 30 amp disc | $715.00 | $5,685.00 |
| 4149-3145 | Rene | Colina | 2404 S 38th, Ft. Pierce, FL | $4,970.00 | refill propane tank,25' 3" sewer line,1 wtr hose,1 30 amp disc | $850.00 | $5,820.00 |
| 4149-3142 | Jim | Stoddard | 3550 S US 1, Lot 119, Ft. pierce, FL | $4,970.00 | refill propane tank,8' 3" sewer line,1 wtr hose,1 30 amp disc | $679.00 | $5,649.00 |
| 4149-3145 | Lillian | Rubhaum | 728 Nettles Blvd, Jensen Beach, FL 34957 | $4,970.00 | refill propane tank,10' 3" sewer line,1 30 amp disc | $715.00 | $5,685.00 |
| 4149-3127 | Vilma | Clark | 502 N 26th St., Ft. Pierce, FL | $4,970.00 | refill propane tank,1 30 amp disc,1 wtr hose | $675.00 | $5,645.00 |
| 4149-3198 | Bagby | Marisette | 756 Citrus Park Blvd., Ft. Pierce, FL | $4,970.00 | refill propane tank,1 30 amp disc,1 wtr hose | $675.00 | $5,645.00 |
| FP61-7962 | Melody | King | 5970 Pineapp Ave., Grant, FL | $4,970.00 | refill propane tank,1 30 amp disc | $625.00 | $5,595.00 |
| FP61-7957 | Bernadette | Doucette | 374 pipit St., Palm Bay, FL | $4,970.00 | refill propane tank,1 30 amp disc | $625.00 | $5,595.00 |
| 4149-3144 | Damarius | Stone | 412 SE Martin Luther King Blvd., Stuart, FL | $4,970.00 | refill propane tank,15' 3" sewer line,1 wtr hose,1 30 amp | $575.00 | $5,545.00 |
| FP45-5031 | Linda & Larry | Brown | 94 Plantation Blvd., Ft. pierce, FL | $4,970.00 | refill propane tank,1 30 amp disc2 wtr hose | $760.00 | $5,730.00 |
| FP61-7873 | Joseph | Jones | 3019 NE Easy Ter, Palm Bay, FL | $4,970.00 | refill propane tank, | $675.00 | $5,645.00 |
| FP61-4035 | Audry | Taquendo | 5390 SE Front Ave., Stuart, FL | $4,970.00 | refill propane tank,1 wtr hose,direct wiring 25' 30 amp service,1 30 amp disc | $705.00 | $5,675.00 |
| FP45-3924 | Wade | Franklin | 2870 Colbert Cr., Melbourne, FL | $4,970.00 | refill propane tank,1 30 amp disc | $625.00 | $5,595.00 |
| FP61-7974 | Emmett | Margar | 2388 NE 54th Trail, Okeechobee, FL | $4,970.00 | refill propane tank,1 30 amp disc | $975.00 | $5,945.00 |
| FP61-7976 | John & Sandra | Crowley | 1435 NE Oak Ln Dr., Jensen Beach, FL | $4,970.00 | refill propane tank,1 30 amp disc | $975.00 | $5,945.00 |
| FP61-7974 | Eunice | Ranger | 2816 Carrol St., Stuart, FL | $4,970.00 | refill propane tank,1 30 amp disc,3 wtr hose | $575.00 | $5,545.00 |
| FPSP-0054 | Beatrice | Shock | 7871 SE Homestead Ave., Hobe Sound, FL | $4,970.00 | refill propane tank,wtr tap,1wtr hose, | $725.00 | $5,695.00 |
| FP45-5034 | Leo | Fuller | 1118 SW 44th Blvd. | $4,970.00 | refill propane tank,1 30 amp disc | $750.00 | $5,720.00 |
| FP61-7975 | Mernie | White | 7895 129th Ct., Roseland, FL | $4,970.00 | refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| | Sammy | | 917 SE Bayou Ave., Stuart, FL | $4,970.00 | refill propane tank, | $575.00 | $5,545.00 |

MLU Services, Inc.

Invoice # 10002
Revised

December 8, 2004

MLU Ser..ces Inc

Page 5 of 7



| Account # | First Name | Last Name | Address | Amount | Description | Total |
|---|---|---|---|---|---|---|
| FP81-4040 | Elanor | Bray | 4651 54th Terr, Lot #13, Vero Beach, FL | $4,970.00 | refill propane tank, 1 30 amp disc | $5,545.00 |
| FP81-9839 | Crystal | Woolsy | #9 Access Rd BHR, Okeechobee, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| 4149-3148 | Denise R. | Fuller | 249 SW Chelsea Ter., Port Saint Lucie, FL | $4,970.00 | refill propane tank,40' 3' sewer line,municipal water tap 25",>30 amp disc | $6,030.00 |
| 4149-3151 | Awilda | Martinez | 1992 SE Bowie St., Port Saint Lucie, FL | $9,940.00 | 2 refill propane tank,40' 3" sewer line,55" municipal wir tap,2 30 amp disc | $11,700.00  2 trailers |
| FP81-7773 | Mary | Brown | 1096 SW 25th St, Vero Beach, FL | $4,970.00 | refill propane tank,1 30 amp disc | $5,545.00 |
| 4149-3152 | Sheila | Waddell | 346 E. Weatherbee Rd, Lot 58, Ft. Pierce, FL | $4,970.00 | refill propane tank,30' 3" sewer line,3 wir hose,1 30 amp disc | $5,955.00 |
| 4149-3153 | Mary | Tabit | 906 N 22nd St, Fort pierce, FL | $4,970.00 | refill propane tank,30' 4" sewer line,2 wir hose,1 30 amp disc | $5,915.00 |
| 4149-3149 | John | Chimklis | 1 Brisa Ln, Port Saint Lucie, FL, 34952 | $4,970.00 | refill propane tank,35' 3' sewer line,2 wir hose,1 30 amp disc, ramp | $5,960.00 |
| FP81-9840 | Linda J. | Grant | 328 NW Baker Rd., Stuart, FL, 34994 | $4,970.00 | refill propane tank, | $590.00 |
| FP81-1588 | Helen | Carson | 28 Seagull Pl, Vero Beach, FL | $4,970.00 | refill propane tank, | $375.00 |
| FP81-9834 | Gladys | Lamb | 4628 34th Ave., Vero beach, FL | $4,970.00 | refill propane tank,1 30 amp disc | $545.00 |
| FP81-0521 | William | Horne | 1659 Hwy 70 West, Lot 18, Okeechobee, FL | $4,970.00 | refill propane tank,1 30 amp disc | $375.00 |
| 4149-3154 | Miguel | Garcia | 751 Prima Vista, Port Saint Lucie, FL | $4,970.00 | refill propane tank,40' 3" sewer line,1 wir hose,1 30amp disc, | $5,955.00 |
| FP81-4185 | Connie | Cranford | 755 SW 85th Ave., Okeechobee, FL | $4,970.00 | refill propane tank,1 30 amp disc | $5,545.00 |
| FP81-0041 | Robert | Mullins | 3495 SE 34th Ave., okeechobee, fl | $4,970.00 | refill propane tank,50' 3" sewer line,power pole pole /meter,1 30 amp disc,3 wir hose | $2,525.00 / $7,495.00 |
| FP81-5032 | Roberta L. | Williams | 3332 SE 30th Ter., Okee, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| PC81-0512 | Danny | Vidal | 208 Gladin Run, Frostproof, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP45-0013 | Jeremy | Hicks | 4405 SE Circle way, Stuart, FL | $4,970.00 | refill propane tank,1 30 amp disc | $5,545.00 |
| PC81-9391 | Clelia | Benton | 4875 San Health Ln., Barton, FL | $4,970.00 | refill propane tank,1 wir hose | $5,145.00 |
| FP81-4042 | Guerero | | 2527 Ranchs Dairy Rd., | $4,970.00 | refill propane tank,50' 3' sewer line,2 wir hose | $5,595.00 / $625.00 |
| 4149-3150 | Amy & Jerry | Conrad | 21180 Glades cut off Rd., Port Saint Lucie, FL | $4,970.00 | refill propane tank,20' 3 sewer line,1 wir hose,1 30amp | $5,775.00 |
| FP45-4022 | Elizabeth | Bailey | 1256 NE Shell Ct., Palm Bay, FL | $4,970.00 | refill propane tank, | $805.00 |
| FP81-0565 | Eva | Garcia | 3509 NW 6th St. #3, Okeechobee, FL | $4,970.00 | refill propane tank, | $75.00 |
| FP81-1977 | Marsha | LA Fleur | 1070 NE County Line Dr., Jensen Beach, FL | $4,970.00 | refill propane tank,1 30 amp disc | $75.00 |
| FP81-4043 | Bessie M. | Robinson | 2919 Derby Drive, Deltona, Florida | $4,970.00 | refill propane tank,10' 3" sewer line,2 wir hose, 30 amp | $5,545.00 |
| FP81-9845 | Mark | Tombera | 9210 44th ave, Wanassa, FL | $4,970.00 | refill propane tank,10' 3" sewer line,2 wir hose,1 30amp disc | $5,735.00 |
| PC45-4005 | Susan | Mathos | 32324 Jack Lake Dr., Eustis, FL | $4,970.00 | refill propane tank,1 30amp disc | $765.00 / $575.00 / $5,545.00 |
| FP81-5007 | Richard | Chipchase | 7915 S. Hwy A1A, Melbourne Beach, FL | $4,970.00 | refill propane tank,22' 4" sewer line,4 wir hose,1 30 amp disc, power pedestal | $5,943.00 |
| 4175-0016 | Dennis D. | Stewel | 4535 N US Hwy 1, Melbourne, FL | $4,970.00 | refill propane tank, | $973.00 |
| FP81-4015 | Richard | Machado | 1063 NE Moonlight Ct., Palm Bay, FL | $4,970.00 | refill propane tank, | $75.00 / $5,045.00 |
| FP 4126-3487 | Eleanor | Carucci | 1006 SE 16th Ct., Stuart, FL | $4,970.00 | refill propane tank,1 30 amp disc | $75.00 / $5,045.00 |
| FP81-5000 | Elizabeth | F | 6355 US1, Grant, FL | $4,970.00 | refill propane tank,17' 4" sewer line,2 wir hose,1 30 amp | $5,798.00 |
| 4149-3428 | Harry | Zinc | 317 Valencia St., Sebastian, FL | $4,970.00 | refill propane tank, | $325.00 / $375.00 / $5,045.00 |
| 4149-3429 | Joseph | Redman | 1785 38th Pl, Vero Beach, FL | $4,970.00 | refill propane tank, | $75.00 |
| FP45-0723 | John | Steen | 6278 NE 4th St., Okeechobee, FL | $4,970.00 | refill propane tank,7' 4" sewer line,2 wir hose,85" direct wiring | $5,558.00 |
| FP45-4027 | Otie & David | Bunkle | 2311 SE 29th St., Okeechobee, FL | $4,970.00 | refill propane tank,20' 4" sewer line,1 wir hose,15' direct wiring of 30 amp service,1 30 amp disc | $588.00 / $5,125.00 |
| FP81-6515 | Jerita | Hulett | 254 NE 60th Ave., Okeechobee, FL | $4,970.00 | refill propane tank,30' 3" sewer pipe,1 wir hose,1 30 amp disc,50' conduit | $1,155.00 / $1,645.00 |



| Account | First | Last | Address | Amount | Description | Total |
|---|---|---|---|---|---|---|
| FP61-4049 | Aretha | King | 924 NE 15th Ave., Okeechobee, Fl | $4,970.00 | refill propane tank,4 wir hose,1 30 amp disc | $5,745.00 |
| FP61-5008 | Elanor | Gordon | 656 Candle cir. Palm Bay, FL | $4,970.00 | refill propane tank, | $5,575.00 |
| 4149-3430 | Linda | Hemphill | 17503 NW 2nd Lane, Okeechobee, FL | $4,970.00 | refill propane tank,15' 3' sewer line,5 wir hose,110' direct | $6,280.00 |
| FP61-0105 | Mary | Porterfield | 7525 NE 7th St, okeechobee, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP61-9843 | Roberto | Donelson | 3575 Marthas Ln., Vero Beach, FL | $4,970.00 | refill propane tank,1 30 amp disc | $5,545.00 |
| FP45-4025 | Patrice | Townsend | 103 Lancaster St., Sebastian, FL | $4,970.00 | refill propane tank,1 30 amp disc | $5,545.00 |
| FP61-9850 | Joseph | Fepenccy | 3250 NE 301 Blvd., Ft. Drum, FL | $4,970.00 | refill propane tank,55' 3' sewer pipe,5 wir hose,20' direct | $6,640.00 |
| FP61-9847 | Emilee | Bragg | 7815 129th Ct., Roseland, FL 32957 | $4,970.00 | refill propane tank,1 30 amp disc | $5,545.00 |
| 4149-3495 | Franklin | Franklin | 502 Cross Creek, Sebastian, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP61-9852 | Elena | Deleon | 9544 SE 126th Blvd, Okeechobee, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP61-4482 | Richard | Melvin | 2751 Broadview Dr., Palm Bay, Fl | $4,970.00 | refill propane tank, | $5,045.00 |
| FP61-3038 | James | Simmons | 10166 NE 39th St., Okeechobee, FL | $4,970.00 | refill propane tank,25' 3' sewer line,1 wir hose,1 30 amp disc | $5,820.00 |
| FP61-4303 | Tammy | Scott | 3327 La Salle Ave., St. Cloud, FL | $4,970.00 | refill propane tank,1 30 amp disc | $5,545.00 |
| FP61-4054 | Kynthia | Ganner | 3160 NW 3rd St, Okeechobee, FL | $4,970.00 | refill propane tank,2 wir hose,1 30 amp disc | $5,645.00 |
| FP61-9851 | William | James | 3320 2nd Street, Vero Beach, FL | $4,970.00 | refill propane tank,1 30amp disc | $5,545.00 |
| 4149-3434 | Stephanie | Ledford | 764 Barker St., Sebastian, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP61-9844 | Thomas | Shepard | 2242 34th Terr., Vero Beach, FL | $4,970.00 | refill propane tank,1 30 amp disc | $5,545.00 |
| FP61-9838 | Romanita | Speed | 3550 47th St., Vero Beach, FL | $4,970.00 | refill propane tank,25' 3' sewer line,1 wir hose,10' direct | $6,395.00 |
| FP61-4028 | Brian | Hartman | 8700 Center St., Okeechobee, FL | $4,970.00 | refill propane tank,40' 3' sewer pipe,1 30amp disc | $5,545.00 |
| 4149-3414 | Iola | Harman | 125 S. 7th St., Ft. pierce, FL | $4,970.00 | refill propane tank,1 30 amp disc | $5,545.00 |
| PCSP-3415 | Albert | Hackbarth | 6531 N US 1 Hwy Ft. Pierce, Ft. Lot. 6B | $4,970.00 | refill propane tank,1 30 amp disc | $5,545.00 |
| 4149-3087 | Cyprus | Bay | 608 S 22nd St., Ft. Pierce, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| 4149-3083 | Marie | Simon | 201 N 27, Ft. Pierce, FL | $4,970.00 | 2 refill propane tank,48' 3' sewer line,2 wir hose,2 30 amp | $5,920.00 |
| 4149-3080 | Betty | Alamia | 201 N 27, Ft. Pierce, Fl | $4,970.00 | refill propane tank,15' 3' sewer line,1 wir hose,1 30amp | $5,785.00 |
| FP-3033 | Benjamin & Sandra | Williams | 9495 Germany Canal Rd., Port Saint Lucie, FL | $4,970.00 | refill propane tank,10' 3' sewer line,2 wir hose,1 30 amp | $11,622.00 (2 trailers) |
| FP-3034 | Doreen | Wilson | 1942 SW Erie St., Port saint lucie, FL | $4,970.00 | refill propane tank,10' 3' sewer line,2 wir hose,1 30 amp | $5,780.00 |
| FP-03011 | Carlotta | Taylor | 4605 Selvita Rd., Ft. pierce, Fl | $4,970.00 | refill propane tank,5' 3' sewer line,1 wir hose,1 30 amp | $5,735.00 |
| FP61-9858 | Scott | Barnell | 327 Valencia St., Sebastian, FL | $4,970.00 | refill propane tank,1 30 amp disc | $5,640.00 |
| 4149-3435 | Jessie | Shurms | 3370 50th Ln, Lot 40, Gifford, FL | $4,970.00 | refill propane tank, | $5,545.00 |
| FP61-3144 | Mark | Richardson | 6748 NE 5th St., Okeechobee, FL | $4,970.00 | refill propane tank, | $5,545.00 |
| 4149-3437 | Dale | Callkins | 12265 79th St., Felsmere, FL | $4,970.00 | refill propane tank, | $5,045.00 |
| FP61-9868 | Clark | Blandy | 7507 SE Swan Ave., Hobe Sound, FL | $4,970.00 | refill propane tank,33' 3' sewer line,1 wir hose,1 30 amp | $5,942.00 |
| 4149-3120 | Susan | Miller | 215 gibson, Ft. Pierce, FL | $4,970.00 | refill propane tank,33' 3' sewer line,2 wir hose,1 30 amp | $5,892.00 |
| 4149-3438 | Warren | Williams | 3946 Encantedo, Ft, pierce, FL | $4,970.00 | refill propane tank,10' 3' sewer line,2 wir hose,1 30 amp | $5,735.00 |
| 4149-3439 | James | Earwood | 1004 Shorewinds Dr., Fort Pierce, FL | $4,970.00 | refill propane tank,38' G285' sewer line,3wir hose,1 30amp | $6,037.00 |
| FP61-9843 | William | Wipler | 10 lll bth ln., Jensen Beach, FL | $4,970.00 | refill propane tank,1 30 amp disc,2 wir hose | $5,645.00 |
| FP61-9320 | Vivian | Douglas | 4950 SW 16th St., Okeechobee, FL | $4,970.00 | refill propane tank,1 30 amp disc | $5,545.00 |
| 4149-3440 | Lizzie M. | Obley | 3106 Vuanita ave., Ft. pierce , FL | $4,970.00 | refill propane tank,15' 3' sewer line,1 30 amp | $5,830.00 |
| FP-03029 | Beauford | Ellanese | 502 Carmalita St, Punta Gorda | $4,970.00 | refill propane tank, | $5,045.00 |
| FP-03037 | William | Cahill | 2400 beach rd Englewood, Punta Gorda | $4,970.00 | refill propane tank, | $5,045.00 |
| FP-03076 | Elizabeth | Mancilia | 3305 Auburn Dr., Port Charlotte | $4,970.00 | refill propane tank, | $5,045.00 |
| FP-03033 | Robert | Reeves | 409 E Hibers Ave, Punta Gorda | $4,970.00 | refill propane tank, | $5,045.00 |
| FP-03035 | Scott | Lucas | 3198 easy st, Port Charlotte | $4,970.00 | refill propane tank, | $5,045.00 |
| 4149-3433 | Mehnelschmail | Menendezmail | 550 Dendaclone Terr, Sebastian | $4,970.00 | refill propane tank, | $5,045.00 |
| 4149-3139 | Della | Presley | 3600 ave P, fort peirce fl | $4,970.00 | refill propane tank, | $5,045.00 |

MLU1226

MLU Services, Inc.

December 8, 2004

Invoice # 10002
Revised

THANK YOU FOR YOUR BUSINESS!

Invoice Total   $1,268,837.00

$1,268,837.00

MLU1227

MLU Services, Inc.
573 Hawthorne Avenue
Athens, Georgia 30606
Phone 706.369.7300  Fax 706.425.0300
Employer Tax Identification # [redacted]9528
Contact persons William Lim, Manager of Operations 706-207-2488 or James Kelly Assistant Operations Mgr. 706-614-9949
Please make payments to MLU Services Inc by electronic funds transfer to the bank account # on file with Central Contract Registration

Bill To: FEMA
Disaster Finance Center
Order # HSFE04-05-P-4149
ACRN APPROPRIATION #1 2005-06-1545DR-9044-XXXX-2512-D
Funding requisition # ANCO2ZDN26051
Attn: Vendor Payment
Bldg 70B
P.O. Box 800
Berryville, VA 22611

| Work Order # | First Name | Last name | Location | Base, set up cost | Additional Cost description | Additional Cost | Total Cost |
|---|---|---|---|---|---|---|---|
| 4149-3455 | Jessica | Giles | 3055 Center St., okeechobee, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| 4149-3464 | Tammy | Blair | 4851 NE 96th ave, okeechobee, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| 4149-3453 | Lalisha | Pryor | 1602 NE 5th St., Okeechobee, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| 4149-3460 | Geraldine | Brown | 1610 N 17th St., Ft. pierce, FL | $4,970.00 | Refill propane tanks,120' 3" sewer line, 1 wtr hose,1 30 amp disc | $1,705.00 | $6,675.00 |
| 4149-3451 | Teresa | Marcum | 7050 NE 1st St., Okeechobee, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| 4149-3449 | Geraldine | Brown | 1610 N 17th St., ft. pierce, FL | $4,970.00 | Refill propane tanks,28" 3" sewer line, 2 wtr hose,1 30 amp disc | $900.00 | $5,870.00 |
| 4149-0116 | Montesite | Graves | 5970 Pinesap Ave., Graut, FL | $4,970.00 | Refill propane tank, disc | $75.00 | $5,045.00 |
| 4149-3448 | Melody | Graves | 552 NE 60th Ave, okeechobee, fl | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| 4149-3447 | Danielle | Whited | 3551 NW 168th Ct, okeechobee, Fl | $4,970.00 | Refill propane tank,A3'3" sewer line, municipal wtr tap,1 30 | $1,105.00 | $6,075.00 |
| 4149-3446 | Debra | Campbell | 1405 Ave O., Ft. pierce, fl | $4,970.00 | Refill propane tank,15" 3" sewer line,1 wtr hose,1 30 amp | $760.00 | $5,730.00 |
| 4149-3444 | Maria | Garcia | 3200 S 7th St., Ft. pierce, fl | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| 4149-3441 | Robert | Johnson | 14425 NW 256 St., okeechobee, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| FP45-3650 | Abydissasus&marie | Cristo | 1381 4th Ave., Vero Beach, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| FP45-5849 | Linda | Colvin | 117 Columbia ave, Sebastian, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $75.00 | $5,045.00 |
| FP45-5849 | Angela | Reed | 2445 16th Ave, Vero beach, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| FP61-9984 | Frank | Holmes | 216 Arbor Ln., Vero Beach, Fl 32960 | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| FP61-4060 | Patricia A. | Brooks | 6475 86th St., Wabasso, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| 4149-3442 | Mary L. | Moore | 115 Plantation Blvd., Ft. pierce, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| FP61-9974 | George | Washington | 8435 53rd Ct., Wabasso, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $175.00 | $5,145.00 |
| FP45-5646 | Dorothy | Beatty | 4655 Mt. pleasant ave., Grant, FL, 32949 | $4,970.00 | Refill propane tank,2 wtr hose, | $1,400.00 | $11,340.00 (2 trailers) |
| FP45-5647 | Margret | Boyslak | 4645 Micco rd., micco, FL | $9,940.00 | 2 Refill propane tank,3 wtr hose,2 30 amp disc | $725.00 | $5,695.00 |
| FP45-5983 | Brian | Bucci | 401 Key largo ln., Indiatlantic, FL | $4,970.00 | Refill propane tank,1 30 amp disc,3 wtr hose | $625.00 | $5,595.00 |
| FP61-9881 | Hazel | Tinker | 1300 NE Turkey creek dr., Palm Bay, FL | $4,970.00 | Refill propane tank,1 30 amp disc,1wtr hose | $625.00 | $5,595.00 |

MLU Services Inc

MLU1228



MLU S...ces Inc

MLU1229

| ID | First | Last | Address | Amount | Description | Line | Total |
|---|---|---|---|---|---|---|---|
| 4149-3456 | James | Share | 7230 NW 81st Ct, okeechobee, Fl | $4,970.00 | Refll propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| 4149-3452 | Joann | barton | 939 NW 130th St., okeechobee, FL | $4,970.00 | Refll propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| 4149-3445 | Doris | Kronilis | 2206 SE cannelon Rd., Port Saint Lucie, FL | $4,970.00 | Refll propane tank,30' 3" sewer line,60' 2" wtr line | $678.00 | $5,649.00 |
| FP61-0500 | Philip Jr. | Swaing | 1561 Aurantia Rd., Mims, FL | $4,970.00 | Refll propane tank,30' 3" sewer line,60' 2" wtr line | $1,065.00 | $6,035.00 |
| FP61-9988 | Anna | Hysell | 2730 S. Hwy A1A Unit 8-10, Melbourne Beach, FL | $4,970.00 | Refll propane tank,1 30 amp disc,1wtr hose | $625.00 | $5,595.00 |
| FP61-6443 | Andrew | Zito | 1562 Deganma St., Palm bay, FL | $4,970.00 | Refll propane tank, | $75.00 | $5,045.00 |
| 4149-6444 | Dan | Aaron | 8315 62nd Ave., Wabasso, FL | $4,970.00 | Refll propane tank, | $75.00 | $5,045.00 |
| FP61-9993 | Sebastian | Morell | 120 Seagrape Rd., Melbourne Beach, FL | $4,970.00 | Refll propane tank,63' 3" sewer line,3 wtr hose,1 30 amp | $1,292.00 | $6,262.00 |
| FP61-0597 | Robert | Slanley | 5365 Hwy A1A, Melbourne beach, FL | $4,970.00 | Refll propane tank, | $75.00 | $5,045.00 |
| FP61-0507 | Don | Lefort | 7940 Hwy A1A, Melbourne, FL | $4,970.00 | Refll propane tank, | $75.00 | $5,045.00 |
| FP61-0602 | Melvin | Burd | 2301 Pond St., Melbourne , FL | $4,970.00 | Refll propane tank,30' 3" sewer line | $345.00 | $5,315.00 |
| 4149-3501 | Linda | Evans | 2432 Skylock Ct., Fl., pierce, FL | $4,970.00 | Refll propane tank,30' 3" sewer line,2 wtr hose,1 30 amp | $895.00 | $5,865.00 |
| 4149-3459 | Tiesha | Roman | 1959 Sussel Ln., port saint lucie, fl | $4,970.00 | Refll propane tank,8" 3" sewer line,1 wtr hose,1 30 amp | $945.00 | $5,915.00 |
| FP61-9887 | Tiesha | Roman | 1958 Sussel Ln., port saint lucie, fl | $4,970.00 | Refll propane tank,10' 3" sewer line,2 wtr hose,1 30 amp | $697.00 | $5,567.00 |
| 3105-3461 | David | Pinillos | 2118 SW Gemini Ln., Port Saint Lucie, FL | $4,970.00 | Refll propane tank,35' 3" sewer line,1 wtr hose,1 30 amp | $765.00 | $5,735.00 |
| 4149-3492 | Jesus | Uribe | 3200 S 7th St, lot 55, FL pierce, fl | $4,970.00 | Refll propane tank,35' 3" sewer line,1 wtr hose,1 30 amp disc | $940.00 | $5,910.00 |
| 4149-3480 | Lori | Glidden | 7606 hibiews Rd., FL pierce, FL | $4,970.00 | Refll propane tank,1 wtr hose,1 30 amp disc | $626.00 | $5,595.00 |
| FP45-9039 | Peggy | Longwald | 9745 SE 61 dr, okeechobee, fl | $4,970.00 | Refll propane tank,3 wtr hose,1 30 amp disc | $725.00 | $5,695.00 |
| 4149-3465 | Roderick | Chavis | 2105 Avenue O, FL pierce, FL | $4,970.00 | Refll propane tank,35"3' sewer line,2 wtr hose,1 30 amp | $990.00 | $5,950.00 |
| 4149-3466 | Katarsha | Briggs | 1707 N 14th St., FL Pierce, FL | $4,970.00 | Refll propane tank,40' 3" sewer line,1 wtr hose,1 30 amp | $985.00 | $5,955.00 |
| 4149-3463 | Mike | Martinez | 1899 Monterrey Ln., Port Saint Lucie,FL | $4,970.00 | Refll propane tank,8" 3" sewer line,2 wtr hose,1 30 amp disc | $747.00 | $5,717.00 |
| FP45-9864 | Mandy | Logston | 2584 Havenhill, Palm bay, FL, 32905 | $4,970.00 | Refll propane tank,3 wtr hose,1 30 amp disc | $725.00 | $5,695.00 |
| -3467 | Jack | Parisi | 142 bimini Cr., Vero beach, FL | $4,970.00 | Refll propane tank, | $75.00 | $5,045.00 |
| 4149-3465 | Kathy | Tennant | 1955 22nd ave., Vero Beach, FL | $4,970.00 | Refll propane tank,40' 3" sewer line,1 wtr hose,1 30 amp | $75.00 | $5,045.00 |
| 4149-3469 | Daniel John | Lewis | 5040 Margaret ann, FL pierce, FL | $4,970.00 | Refll propane tank,15' 3" sewer line,1 wtr hose,1 30 amp | $925.00 | $5,855.00 |
| 4149-3502 | Glenn | Hoffman | 3726 St. Marks Rd., FL pierce , Fl | $4,970.00 | Refll propane tank,35' direct wire 30 amp service,1 30 amp disc | $760.00 | $5,730.00 |
| PC39-9798 | Jennifer L. | Roberts | 29200 Tuckergrade, Punta Gorda, FL | $4,970.00 | Refll propane tank,1 30 amp disc | $925.00 | $5,895.00 |
| FP61-9997 | Darius | Rigby | 8465 59th ave., Wabasso, FL, 32920 | $4,970.00 | Refll propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| FP45-9868 | Ann | Price | 9865 61st Parkway, Sebastian, FL | $4,970.00 | Refll propane tank, | $75.00 | $5,045.00 |
| 4149-3140 | John | O'connor | 5283 galley way, lot 115, Fl. pierce, fl | $4,970.00 | Refll propane tank,40' 3" sewer line,1 wtr hose,1 30 amp disc | $985.00 | $5,955.00 |
| FP61-9995 | Robert | Gardella | 128 Jimmy)10305 US hwy 1, Sebastian, FL, 32958 | $4,970.00 | Refll propane tank,1 30 amp disc | $575.00 | $5,546.00 |
| FP45-9645 | Jefry W. | Kennedy | 1615 NE 3rd Ct., Boynton Beach, FL | $4,970.00 | Refll propane tank,35' 3" sewer line,2 wtr hose,1 30 amp disc | $990.00 | $5,960.00 |
| 4149-3436 | Malcom | hartley | 3226 SE Hwy 441, Okeechobee, Fl | $4,970.00 | Refll propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| PC39-9948 | David | Swagger | 9025 mercury Dr., St. cloud, FL,34773 | $4,970.00 | Refll propane tank,40' 3" sewer line,direct wire service over 50' | $765.00 | $5,755.00 |
| FP45-9871 | Monica | Coleman | 1025 E 18th St., Stuart, Fl | $4,970.00 | Refll propane tank,45' 3" sewer line,2 wtr hose,1 30 amp disc | $1,030.00 | $6,000.00 |




MLU Services, Inc.

Invoice Summary
Revised # 10003

December 13, 2004

| Account # | First Name | Last Name | Address | Base | Description | Extra | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| 4149-3071 | Rosa Mae | Fooman | 5928 S 58th Ct, Wabasso, FL | $4,970.00 | Refill propane tank, | $75.00 | $5,045.00 | |
| 4149-3504 | Atria | Berry | 14119 Clone Cr., Ft. Pierce, FL | $4,970.00 | Refill propane tank, 40' 3" sewer line, 2 wtr hose, 1 30amp disc | $1,035.00 | $6,005.00 | |
| 4149-3506 | Caridad | Cordalis | 345 W Weatherbee Lot lot 155 PSL, FL | $4,970.00 | Refill propane tank, 40' 3" sewer line, 2 wr hose, 1 30amp disc | $910.00 | $5,880.00 | |
| 4149-3508 | Mark | Carron | 2510 S. Rock Rd., Ft. pierce, FL | $4,970.00 | Refill propane tank, 40' 3" sewer line, 2 wr hose, 1 30 amp disc | $1,035.00 | $6,005.00 | |
| FP61-9879 | Micheal | Nykkanen | Whispering Palms MHP 14d phyllis Dr., Sebastian, FL | $4,970.00 | Refill propane tank, 7' 3" sewer line, 1 30 amp disc, 1 wtr hose | $575.00 | $5,545.00 | |
| FP61-6839 | Victoria | Gilson | 1438 Highland Ct., Cocoa, FL, 37922 | $4,970.00 | Refill propane tank, 7' 3" sewer line, 1 30 amp disc, 1 wtr hose | $688.00 | $5,658.00 | |
| 4149-3505 | Sallie | Shuder | 8365 58th Ct., Wabasso, FL | $4,970.00 | Refill propane tank, | $75.00 | $5,045.00 | |
| 4149-3503 | Awilda | Martinez | 1992 SE bowie St, Port saint lucie, FL | $9,940.00 | 2 Refill propane tank, | $1,760.00 | $11,700.00 | 2 trailers |
| 4149-3507 | John | Serra | 4658 Palomar Ave., Ft. pierce, FL | $4,970.00 | Refill propane tank, 40' 3" sewer line, 1 municipal wtr tap, 1 30 amp disc | $1,060.00 | $6,030.00 | |
| 4149-3509 | Jennifer | Lucero | 274 Main St, Sebastian, FL | $4,970.00 | Refill propane tank, 1 30 amp disc, 4 wtr hose | $775.00 | $5,745.00 | |
| FP61-4009 | Donald | Clarke | 9730 61st parkway, Sebastian, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 | |
| FP45-9877 | Chris | Cenzer | 5829 SE pine st., Stuart, FL | $4,970.00 | Refill propane tank, 25' 3" sewer line, 1 wtr hose | $350.00 | $5,320.00 | |
| 4149-3510 | Claudia | Cowe | 818 osprey lane lot 225, Ft. pierce, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $760.00 | $5,730.00 | |
| FP61-5010 | Philip | Gregory | 34 treasure Cir, Sebastian, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 | |
| FP-3008 | Sarah | Bautner | 1245 SW 14th ave., Vero Beach, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 | |
| FP45-9876 | Diego | Estrada | 605 Capon St., Palm Bay, FL | $4,970.00 | Refill propane tank, 1 30 amp disc, 2 wtr hose | $875.00 | $5,845.00 | |
| 4149-3511 | Cynthia | Brown | 713 N 18th st., Ft. Pierce, FL | $4,970.00 | Refill propane tank, 100' 3" sewer line, A wtr hose, 1 30 amp | $910.00 | $5,880.00 | |
| FP45-3040 | Gary | Crawford | 3512 SE 18th Terr., okeechobee, FL | $4,970.00 | Refill propane tank, 50' 3" sewer line, 1 wtr hose, 1 pwr pole, 100' direct wire, 1 30 amp disc | $2,775.00 | $7,745.00 | |
| FP45-9880 | Cindy | Binafif | 18 Bonanza Ln. Lot 18, Vero Beach, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 | |
| PC61-7192 | Catherine | Hernandez | 4255 SE 23rd Ct., Okeechobee, FL | $4,970.00 | Refill propane tank, 1 30 amp disc, 1 municipal wtr tap | $700.00 | $5,670.00 | |
| FP61-3820 | Chris | Dawson | 366 37th ave., Vero beach, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 | |
| PC45-6328 | Mark | Jackson | 133 Constitution Ln., Frostproof, FL | $4,970.00 | Refill propane tank, 1 30 amp disc, direct wire well pump | $875.00 | $5,845.00 | |
| FP45-9876 | Christine | Hegaman | 5854 SE pine Dr., Stuart, FL | $4,970.00 | Refill propane tank, 100' 3" sewer line | $875.00 | $5,945.00 | |
| FP61-9886 | June | mitakkas | 1225 Schumann Dr, Sebastian FL, 32958 | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 | |
| FP61-5071 | Herbert | Bennifield | 663 NE 13th Ave, Okeechobee, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 | |
| FP61-7979 | Catherene | Pittman | 1585 37th ave., Vero beach, FL | $4,970.00 | Refill propane tank, 1 30 amp disc 1 wtr hose | $625.00 | $5,595.00 | |
| FP61-1407 | Henry | Henry | 7450 Blackhawks Rd., Micco, FL | $4,970.00 | Refill propane tank, 1 30 amp disc 1 wtr hose | $625.00 | $5,595.00 | |
| 4149-3512 | Genera | Wanamaker | 662 Tarr St., Palm bay, FL 32958 | $4,970.00 | Refill propane tank, | $75.00 | $5,045.00 | |
| 4149-3515 | Barbara | Fountain | 12825 89th st., Fellsmere, FL | $9,940.00 | 2 Refill propane tank, 2 30 amp disc | $1,150.00 | $11,090.00 | 2 trailers |
| FP61-0997 | Pam | Miller | 5900 NE 2nd St., Okeechobee, FL | $4,970.00 | Refill propane tank, 30' 3" sewer line, 2 wtr hose | $445.00 | $5,415.00 | |
| FP45-2681 | Irma | Sanchez | 1594 NW 45th Terr., Okeechobee, FL | $4,970.00 | Refill propane tank, 1 wtr hose, 1 30 amp disc | $725.00 | $5,695.00 | |
| PCSP-5015 | Eugene P. | Wroble | 3515 SE 25th Terr., Okeechobee, FL | $4,970.00 | Refill propane tank, 1 wtr hose, 50' direct wiring | $665.00 | $5,635.00 | |
| FP61-7960 | Robert E. | Woods | 6300 NE 2nd St., Okeechobee, FL | $4,970.00 | Refill propane tank, service, direct wire well, 10' 3" sewer line | $1,925.00 | $6,895.00 | |
| FP61-4216 | Karen | Hunter | 501 NE 179th st, Okeechobee, FL | $4,970.00 | Refill propane tank, power pole/meter, 1 30 amp disc | $75.00 | $5,045.00 | |
| 4149-3513 | Shirley | Taylor | 10655 Roseland Rd., Sebastian, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 | |
| FP45-9883 | Julia | Smith | 573 38th ave., Vero beach, FL | $4,970.00 | Refill propane tank, | $75.00 | $5,045.00 | |
| FP45-4026 | Shannon | Lightasy | 613 NE 5th St, Okeechobee, FL | $4,970.00 | Refill propane tank, | $75.00 | $5,045.00 | |
| 4149-3083 | Dorothy | Marofali | 10305 US Hwy 1-159 Phylis Ct., Sebastian, FL | $4,970.00 | Refill propane tank, 1 30 amp disc, 1 wtr hose | $575.00 | $5,595.00 | |
| FP61-501 | Jim & Katharine | Mundah | 7815 Agawan Rd., Micco, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 | |
| FP61-1005 | Esther | Fernandez | 5270 NE 122 Dr., okeechobee, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 | |
| FP61-3721 | Wright | Cala | 3831 44th st., Vero beach, Fl | $4,970.00 | Refill propane tank, | $75.00 | $5,045.00 | |
| 4149-3514 | Joyce | Inhms | 7664 Montusk, micco, FL | $4,970.00 | Refill propane tank, 4' 3" sewer line, 1 30 amp disc, 1 wtr hose, 1 underground elec excess | $1,011.00 | $5,981.00 | |
| FP61-2111 | Dennis | Madden | 7460 SE Eagle Ave., Hobe Sound, FL | $4,970.00 | Refill propane tank, 1 municipal wtr tap | $200.00 | $5,170.00 | |
| FP45-6165 | | | | | | | | |
| FP45-9882 | Mildred | Lampling | 163 NE Holiday Park Blvd, Palm Bay, FL | $4,970.00 | Refill propane tank, 18' 3" sewer line, 1 wtr hose | $287.00 | $5,257.00 | |

MLU1230

MLU Services, Inc.



MLU S...ces Inc

| ID | First Name | Last Name | Address | Amount | Description | Amount | Total |
|---|---|---|---|---|---|---|---|
| FP61-5016 | Trena L | Coalman | 5960 Jack Brack Rd., St. cloud, FL | $4,970.00 | Refill propane tank,25' 3" sewer line,4 wr hose, | $500.00 | $5,470.00 |
| FP61-5717 | Lyle | Parris | 7595 58th ave., Vero Beach, FL 32967 | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| FP45-0126 | Vernon | Ball | 5845 S kennel Lot 222, Stuart, FL 35997 | $4,970.00 | Refill propane tank,31' 3" sewer line,1 wr hose, | $404.00 | $5,374.00 |
| 4149-3516 | Phil | Fallen | 410 Sumter Dr., Ft. pierce, FL | $4,970.00 | Refill propane tank,45' 3" sewer line,2 wr hose,1 30 amp disc | $900.00 | $5,870.00 |
| 4149-3518 | Francis | Blair | 3002 Hibiscus Ave., Ft. pierce, FL | $4,970.00 | Refill propane tank,45' 3" sewer line,2 wr hose,1 30 amp disc | $1,080.00 | $6,050.00 |
| FP61-3827 | Ethel | Bryant | 3591 47th St., Vero beach, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| FP61-9400 | Cheryl | Hagens | 818 SE Nassau Ave., Stuart, FL | $4,970.00 | Refill propane tank,10' 3" sewer line | $165.00 | $5,135.00 |
| 4149-3524 | Vivian | Carswell | 2704 Sheraton Blvd., Ft. pierce, FL, 34950 | $4,970.00 | Refill propane tank,20' 3" sewer line,1 wr hose,1 30 amp | $605.00 | $5,575.00 |
| 4149-3091 | Wallace | Carter | 4521 38th Ct., Vero beach, Fl | $4,970.00 | Refill propane tank | $75.00 | $5,045.00 |
| FP61-5002 | Lisa | McKasty | 3730 3rd Ave., Malabar, FL | $4,970.00 | Refill propane tank,45' direct wire service,1 wr hose,1 30 amp disc | $975.00 | $5,945.00 |
| FP45-9884 | Lerious & Inaleene | Thal | 3114 SE Ellen Dale St., Stuart Fl | $4,970.00 | Refill propane tank,2 wf hose | $175.00 | $5,145.00 |
| 9899-78787 | Josefine | Luvino | 972 NE 30th Ave., Okeechobee, FL | $4,970.00 | Refill propane tank,1 wr hose,1 30 amp disc,60'conduit | $1,525.00 | $6,495.00 |
| FP61-5989 | Carol | Daniels |  | $4,970.00 | Refill propane tank,10' 2" wif line,70' direct wire 30 amp service,1 30 amp disc | $1,045.00 | $6,015.00 |
| 4149-3528 | Hattie | Kincaid | 509 Douglas Cl., Apt.B, Ft pierce, FL, 34950 | $4,970.00 | Refill propane tank,30' 3" sewer line,1 wr hose,1 30 amp disc | $895.00 | $5,865.00 |
| FP41-1109 | Audrey | Doumetry | 7878 SE vern ave., Hobe sound, FL | $4,970.00 | Refill propane tank,1 wf hose | $125.00 | $5,095.00 |
| 4149-3517 | Marcus | George | 3200 S 7th Ave #131, Ft. pierce, FL | $4,970.00 | Refill propane tank,municipal wir tap | $200.00 | $5,170.00 |
| PC61-9739 | Carla | Barnes | 4451 E C hill Rd., Avon Park, FL | $4,970.00 | Refill propane tank,40' 3" sewer line,4 wr hose | $635.00 | $5,605.00 |
| 4149-3525 | Quinnella | Harris | 3403 mendez Ave., Ft. pierce, Fl | $4,970.00 | Refill propane tank,30' 3" sewer line,1 wr hose,1 30 amp disc | $895.00 | $5,865.00 |
| FP45-6879 | Charles | Foster | 636 SE 2nd St., bela Glade, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| FP61-4314 | Rich D. | Schultz | 824 Louisiana, Sebastian, FL | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| FP61-0609 | Angel | Clavell | 4196 Hulder Park Dr., Mims, FL | $4,970.00 | Refill propane tank,30' 4" sewer line,1 30 amp disc,1 wr hose | $895.00 | $5,865.00 |
| FP61-5986 | Clinnie M. | Collis | 611 Farm Place, Pahokee, FL 33476 | $4,970.00 | Refill propane tank,1 30 amp disc | $75.00 | $5,045.00 |
| FP61-3829 | Tedd | Mooney | 475 39th Ct., Vero beach, Fl | $4,970.00 | Refill propane tank,1 39 amp disc | $575.00 | $5,545.00 |
| FP45-9890 | Carleena | Holt | 2804 "A" Road, loxahatchee, FL | $4,970.00 | Refill propane tank,15' 3" sewer line,3 wr hose,1 power pole/meter,1 10amp disc | $2,210.00 | $7,180.00 |
| FP61-2000 | Allen | Zambella | 206 SW 3rd St., Boynton beach, FL | $4,970.00 | Refill propane tank,30' 3" sewer line,2 wr hose,1 30 amp | $945.00 | $5,915.00 |
| FP45-9702 | Marcia | Henderson | 5070 West Virginia Dr., Ft. Pierce, Fl | $4,970.00 | Refill propane tank,1 30 amp disc | $575.00 | $5,545.00 |
| FP61-9718 | Lucy | Blaise | 161 w. 4th St., Pahokee, FL | $4,970.00 | Refill propane tank,45' 3" sewer line,2 wr hose,1 30 amp | $1,080.00 | $6,050.00 |
| 4149-3520 | John | Sternberg | 21 maya, Port St. Lucie, FL | $4,970.00 | Refill propane tank,10' 3" sewer line,1 wr hose,1 30 amp disc | $715.00 | $5,685.00 |
| 4149-3519 | Michelle | Aiello | 4256 NE Sunset Dr., Jensen Beach, FL | $4,970.00 | Refill propane tank,30' 3" sewer line,3 wr hose | $495.00 | $5,465.00 |
| FP61-4312 | Charlene | Harris | 9273 SE 61st Dr., Okeechobee, FL | $4,970.00 | Refill propane tank | $75.00 | $5,045.00 |
| 4149-3521 | John | Howard | 1305 Ave K, Ft. pierce, FL | $4,970.00 | Refill propane tank,40' 3" sewer line,60' 2"wif line,1 30 amp disc | $1,655.00 | $6,625.00 |
| 4149-3522 | Hosea | Alexander | 1215 Texas Ct., Alt. Pierce, FL, 34950 | $9,940.00 | Refill propane tank,65' 3" sewer line,3 wr hose,2 30 amp disc | $1,885.00 | $11,825.00  2 trailers |
| 4149-3523 | Jerolynt & Bob | Ozment | 1455 50th ave. Lot 156, Vero beach, FL | $4,970.00 | Refill propane tank | $75.00 | $5,045.00 |
| FP61-2857 | Ricky | Howton | 6300 Oak Lane, Sebring, FL | $4,970.00 | Refill propane tank,6' 3" sewer line,1 wr hose,1 30 amp disc | $679.00 | $5,649.00 |
| FP45-5063 | Brenda | Murry | 2156 NE Kent St., Palm Bay, FL | $4,970.00 | Refill propane tank,1 30 amp disc,3 wir hose | $725.00 | $5,695.00 |
| FP61-2951 | Tasha | Tucker | 3239 NE Haddon Ave., Palm Bay, FL, 32905 | $4,970.00 | Refill propane tank,4 wr hose,1 30 amp disc,35' conduit | $1,315.00 | $6,285.00 |
| FP61-5904 | Helen | Guaramo | 6788 US Hwy 1, Grant, FL | $4,970.00 | Refill propane tank,1 30 amp disc,2 wir hose | $675.00 | $5,645.00 |

# MLU Services, Inc.

| Code | First Name | Last Name | Address | Amount | Description | Subtotal | Total |
|---|---|---|---|---|---|---|---|
| PC61-0597 | Jose A. | Arriela | 209 Oregon Ave., St. cloud. FL, 34769 | $4,970.00 | Refill propane tank, 25' 3" sewer line, 1 wir hose | $350.00 | $5,320.00 |
| FP45-9887 | Rosemarie | Schrell | 15821 Eagle Ave., Palm bay, FL | $4,970.00 | Refill propane tank, 8' 3" sewer line, 1 wir hose, 1 30 amp disc | $697.00 | $5,667.00 |
| FP61-1011 | Jones Brenda | Bobit | 1233 NE White Pine Terr, Jensen Beach, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| FP61-3831 | Ruth | Bobit | 3554 NW 163rd Ct., Okeechobee, FL | $4,970.00 | Refill propane tank, 15' 3" sewer line, 1 wir hose, power pedmeter, 1 30 amp disc | $2,110.00 | $7,080.00 |
| FP61-3146 | Nancy | Wilkes | 450 Holmes Ave, Lake Placid, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| FP45-3295 | Donald | Daniels | 4785 SE Hwy 441, Okeechobee, Fl | $4,970.00 | Refill propane tank, 1 30 amp disc, 1 wir hose | $625.00 | $5,595.00 |
| 4149-5498 | Russel C. | LeGrand | 5289 Ebelde way, Ft. pierce, FL, 34951 | $4,970.00 | Refill propane tank, 1 30 amp disc, 1 wir hose | $75.00 | $5,045.00 |
| 4149-5497 | Eagle | Ridge MHP | 2909 Shell Road lot #3, Lake Wales, FL | $4,970.00 | Refill propane tank, | $75.00 | $5,045.00 |
| 4149-3498 | Eagle | Ridge MHP | 2909 Shell Road lot #5, Lake Wales, FL | $4,970.00 | Refill propane tank, | $625.00 | $5,595.00 |
| FP61-2115 | Sonia | Watson | 1228 sag630 St., Palm Bay, FL | $4,970.00 | refill propane tank, 20' 3" sewer line, 2 wir hose, 1 30 amp disc | $945.00 | $5,915.00 |
| 4149-3499 | Joan | Casavant | 930 Silver Oak Ave., Lady Luke, FL | $4,970.00 | Refill propane tank, 60' 3" sewer line | $615.00 | $5,585.00 |
| FP61-4219 | Andrew | Wrublewski | 1148 SW Buskstin Terr., Stuart, FL | $4,970.00 | Refill propane tank, 30' 3" sewer line, 1 30 amp disc | $845.00 | $5,815.00 |
| 4149-3500 | Charity | Gruwell | 464 1 Dun, Ft. pierce, FL | $4,970.00 | Refill propane tank, 30' 3" sewer line, 1 30 amp disc | $575.00 | $5,545.00 |
| FP61-4218 | Penny | Alvaro | 111 7th Street, Sebastian, FL | $4,970.00 | Refill propane tank, 1 30 amp disc, 3 wir hose | $725.00 | $5,695.00 |
| FP45-9866 | Albert Jr. | Carr | 12 Ocean Breeze Dr., Jensen Beach, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| FP61-2138 | Roger | Grimes | 340 SW 7th Pl, Vero Beach, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| FP61-3763 | Connie | Harris | 1110 11th St., Vero beach, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| FP61-4246 | Connie | Valle | 935 SW 24th St., Vero beach, Fl | $4,970.00 | Refill propane tank, 32" 3" sewer line, 2 wir hose, 1 30 amp disc | $963.00 | $5,933.00 |
| FP61-3503 | Nancy | Gadd | 490 Tulip Tree Drive, Laniana, FL | $9,940.00 | 2 Refill propane tank, 30' 3" sewer line, 4 wir hose, 2 30 amp disc | $1,150.00 | $11,090.00 (2 trailers) |
| FP45-6157 | Dale | Alexander | 4776 30th Ave., Vero Beach, FL | $4,970.00 | Refill propane tank, 35' 4" sewer line, 2 hose, 30' direct wiring sys | $1,340.00 | $6,310.00 |
| FP61-3833 | Janile | Lawrence | 104 SW Park St., Okeechobee, FL | $4,970.00 | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 |
| FP61-0109 | Faith | Nielson | 5250 NE 122 dr., Okeechobee, FL | $4,970.00 | Refill propane tank, 35' 3" sewer line, 2 wir hose, 1 30 amp disc | $990.00 | $5,960.00 |
| PC61-0597 | Eudella | Villagonitez | 399 N Post Office St., Kenansville, FL | $4,970.00 | Refill propane tank, 30' 3" sewer line, 2 wir hose, 1 30 amp disc | $945.00 | $5,915.00 |
| 4149-3457 | Jeanette | Aninez | 2402 South 8th St., Ft. Pierce, FL | $9,940.00 | 2 Refill propane tank, 60' 3" sewer line, 4 wir hose, 2 30 amp disc | $1,890.00 | $11,830.00 (2 trailers) |
| 4149-3527 | Victoria | Reynolds | 2310 Juanita Ave., Ft. pierce, FL | $4,970.00 | Refill propane tank, 1 30 amp disc, 1 wir hose | $625.00 | $5,595.00 |
| FP61-0213 | Philip | Catey | 605 SE Maisel Ave., Palm Bay, FL | $4,970.00 | Refill propane tank, 46' 3" sewer line, 1 wir hose, municipal wir tap | $964.00 | $5,934.00 |
| FP45-9889 | Phylis | Martin | 850 Osteen Cometer Rd., Deltona, FL | $4,970.00 | Refill propane tank, direct wire well pump | $576.00 | $5,546.00 |
| FP39-0202 | Michelle | Jouce-Koufman | 59 W Azrieo Dr., Debary, FL | $4,970.00 | Refill propane tank, 88' 3" sewer line, 1 wir hose, direct wire well pump | $2,887.00 | $7,857.00 |
| FP45-9862 | Bridgette | Perry | 1574 Pendition St., Deltona, FL | $4,970.00 | Refill propane tank, 1 30 amp disc, power pole | $75.00 | $5,045.00 |
| FP39-0011 | Ira | Yelvington | 308 N Janice Ln, Ormond Beach, FL | $4,970.00 | Refill propane tank, | $75.00 | $5,045.00 |
| FP45-0044 | Sharon | Corbum | 1059 Dillon Ct., New Smyrna Beach, FL 32168 | $4,970.00 | Refill propane tank, 42' 3" sewer line, 2 wir hose, direct wire | $1,353.00 | $6,323.00 |
| FP45-9851 | Daniel | Viero | 1699 Pretoaux Rd., Osteen, FL | $4,970.00 | Refill propane tank, 30' 3" sewer line, 1 wir hose, 1 pwr pole, 1 30 amp disc | $1,975.00 | $6,945.00 |
| FP61-7833 | Tonya | Cavendish | 805 Canaveral Groves Blvd., Cocoa FL | $1,975.00 | Refill propane tank, 1 30 amp disc, power pole | | $1,975.00 |
| PC61-7029 | Neva | Greco | 373 Highlands Blvd., Lake placid, FL | $4,970.00 | Refill propane tank, 50' 3" sewer line, 2 wir hose | | $7,395.00 |
| FP61-1024 | Norma | Johnson | 2444 N Rochester Rd., Avon Park, FL | $4,970.00 | Refill propane tank, 50' 3" sewer line, 4 wir hose, 1 30 amp disc | $2,425.00 | $2,425.00 |
| PC61-9918 | Gary | Johnson | 224 Hantee St., Lake Placid, Fl 33852 | $4,970.00 | Refill propane tank, 25' 3" sewer line, 4 wir hose | $625.00 | $5,595.00 |
| FP45-9145 | Susan | Zwierkowski | 600 W State Rd. 40, Barberville, FL, 32106 | $4,970.00 | Refill propane tank, 25' 3" sewer line, 4 wir hose | $1,225.00 | $6,195.00 |
| 4149-0144 | Turner | RV Park | 7260 NE Roan St., Arcadia, FL | | Haul Only | | $5,470.00 |
| 4149-0133 | Turner | RV Park | 2551 NE Roan St., Arcadia, FL | $500.00 | Haul Only | | $500.00 |
| 4149-0142 | Turner | RV Park | 2252 NE Roan St., Arcadia, FL | $500.00 | Haul Only | | $500.00 |
| 4149-0137 | Turner | RV Park | 2255 NE Roan St., Arcadia, FL | $500.00 | Haul Only | | $500.00 |
| 4149-0139 | Turner | RV Park | 2254 NE Roan St., Arcadia, FL | $500.00 | Haul Only | | $500.00 |
| 4149-0138 | Turner | RV Park | 2255 NE Roan St., Arcadia, FL | $500.00 | Haul Only | | $500.00 |

MLU Services Inc

MLU1232

MLU Services, Inc.


MLU Services Inc

Invoice Summary
Revised # 10003

December 13, 2004

| Invoice # | Last Name | First Name | Address | Description | Propane | Service | Total |
|---|---|---|---|---|---|---|---|
| 4149-0140 | Turner | RV Park | 2255 NE Roan St., Arcadia, FL | Haul Only | | $500.00 | $500.00 |
| 4149-0130 | Turner | RV Park | 2257 NE Roan St., Arcadia, FL | Haul Only | | $500.00 | $500.00 |
| 4149-0135 | Turner | RV Park | 2259 NE Roan St., Arcadia, FL | Haul Only | | $500.00 | $500.00 |
| 4149-0138 | Turner | RV Park | 2260 NE Roan St., Arcadia, FL | Haul Only | | $500.00 | $500.00 |
| 4149-0143 | Turner | RV Park | 2261 NE Roan St., Arcadia, FL | Haul Only | | $500.00 | $500.00 |
| 4149-0131 | Turner | RV Park | 2262 NE Roan St., Arcadia, FL | Haul Only | | $500.00 | $500.00 |
| 4149-0134 | Turner | RV Park | 2263 NE Roan St., Arcadia, FL | Haul Only | | $500.00 | $500.00 |
| 4149-0133 | Turner | RV Park | 2283 NE Roan St., Arcadia, FL | Haul Only | | $500.00 | $500.00 |
| 4149-0132 | Turner | RV Park | 4215 SW Bird St, Palm City FL | Haul Only | | $500.00 | $500.00 |
| FP61-3163 | Lori | Sahul | 910 SE 8th St, Stuart FL 34994 | Refill propane tank, 16' 3" sewer line,3 wir hose | $4,970.00 | $413.00 | $5,383.00 |
| FP45-3893 | Dorothy | Philips | 537 Lakemont Ave, Port Charlotte FL | Refill propane tank, 1 wir hose, 1, 30 amp disc | $4,970.00 | $369.00 | $5,339.00 |
| PC45-5325 | Frederick | Graham | 1532 Lincoln St, Wauchula, FL | Refill propane tank, 3" sewer line,2 wir hose, 1 30 amp disc | $4,970.00 | $625.00 | $5,595.00 |
| PC45-5323 | | | | Refill propane tank, 2' 3" sewer line,2 wir hose,1 30 amp disc | $4,970.00 | $700.00 | $5,670.00 |
| PC41-5378 | Luann | McClellan | 5175 Dallas Mc Clellan Rd, Zolfo Springs, FL | Refill propane tank, 12' 3" sewer line,1 wir hose, disc | $4,970.00 | $963.00 | $5,933.00 |
| PC39-4055 | Billy | Roberts | 215 N 10th Ave, Wauchula FL | Refill propane tank | $4,970.00 | $233.00 | $5,203.00 |
| PCSP-0340 | Milford | Helms | 1405 Highway 98, Fort Meade FL | Refill propane tank, 25' 3" Sewer line,2 wir hose, 1 30 amp | $4,970.00 | $75.00 | $5,045.00 |
| PC39-9816 | Charles | Lawson | 7353 South Plum Tree, Punta Gorda FL | Refill propane tank, 110' 3" sewer line,2 wir hose,1 30 amp disc | $4,970.00 | $900.00 | $5,870.00 |
| PC39-9208 | John | Kotis | 334 Aqui Esta Dr,Punta Gorda,FL | Refill propane tank, direct wire well pump,1 30 amp disc | $4,970.00 | $1,665.00 | $6,635.00 |
| PC39-9208 | Mathew | Taylor | 10528 SW Hwy 17, E ogden, FL | Refill propane tank | $4,970.00 | $875.00 | $5,845.00 |
| FPD0202 | Warren | Hull | 26825 Cindy Lane, Punta Gorda, FL | Refill propane tank,2 Wir hose | $4,970.00 | $75.00 | $5,045.00 |
| PC39-9793 | Ronald | Scarborough | 18975 Ashcroft, Port Charlotte,FL | Refill propane tank, 1 wir hose, 1, 30 amp disc | $4,970.00 | $175.00 | $5,145.00 |
| PC39-4176 | Prsilla | Simon | 309 South Rd, Wauchula FL | Refill propane tank, 34" 3' sewer line,2 wir hose, | $4,970.00 | $481.00 | $5,451.00 |
| PC61-2781 | Rose | Simon | 310 South Rd, Wauchula FL | Refill propane tank,30" 3' sewer line,1 30 amp | $4,970.00 | $481.00 | $5,451.00 |
| PC61-2780 | Rose | Simon | 310 South Rd, Wauchula FL | Refill propane tank,30 3' sewer line,1 30 amp disc | $4,970.00 | $995.00 | $5,965.00 |
| PC39-0480 | Joanne | Hurley | 6789 SW Senate St, Ft Ogden,FL | Refill propane tank | $4,970.00 | $75.00 | $5,045.00 |
| PC39-1147 | Kline | Parrish | 2864 Royal Palm Dr, Punta Gorda,FL | Refill propane tank | $4,970.00 | $75.00 | $5,045.00 |
| FP39-4017 | Matt | Ollila | 2437 SE 32nd St, Okeechobee,FL | Refill propane tank | $4,970.00 | $75.00 | $5,045.00 |
| FP61-3638 | Paul | McDowell | 4727 Ne Blue Heron Lane, Jensen Beach, FL | Refill propane tank,30" 3' sewer line,2 wir hose, 1 30amp | $4,970.00 | $945.00 | $5,915.00 |
| FP45-8727 | Carol | Dawling | 14782 SW 175th St, Indiantown,FL | Refill propane tank,2 wir hose,1 30 amp disc | $4,970.00 | $575.00 | $5,545.00 |
| FP-61-1977 | Karen | Parker | 14818 171d St, Indiantown,FL | Refill propane tank,1 30 amp disc | $4,970.00 | $575.00 | $5,545.00 |
| FP61-3836 | Picarzo | Gabbsela | 1000 NE 25th ST, Belle Glade,FL | Refill propane tank,60" 3" sewer line,3 wir hose,1 30amp | $4,970.00 | $1,265.00 | $6,235.00 |
| FP45-5788 | Adrian | Hart | 1442 39th St, West Palm Beach, FL | Refill propane tank,1 30 amp disc | $4,970.00 | $575.00 | $5,545.00 |
| FP39-4018 | Jeanette | Volsin | 678 Hickam Rd., Melbourne, FL | Refill propane tank,50" 3" sewer line,3 wir hose,1 30amp | $4,970.00 | $575.00 | $5,545.00 |
| FP45-7930 | Carlos | Ramirez | 135 N Robbins Dr, West Palm Beach, FL | Refill propane tank, disc,60' Conduit | $4,970.00 | $2,165.00 | $7,135.00 |
| FP45-0835 | Maxine | Grant | 2124 Ware Dr, West Palm Beach, FL | Refill propane tank,2 wir hose | $4,970.00 | $175.00 | $5,145.00 |
| 4149-3530 | Lasonya | Morris | 332 N 16th St, Fort Pierce, FL 34950 | Refill propane tank,15" 3" sewer line,1 wir hose,1 30amp | $4,970.00 | $760.00 | $5,730.00 |
| 4149-3535 | Krystal | King | 4803 Juanita Blvd, Fort Pierce, FL | Refill propane tank, power pole/meter | $4,970.00 | $760.00 | $5,730.00 |
| 4149-3531 | James | Schmidgall | 2110 St Lucie Blvd, Fort Pierce, FL | Refill propane tank, power pole/meter | $4,970.00 | $1,425.00 | $6,395.00 |
| 4149-3532 | Beth | Lus | 431 Torrey Rd, St Lucie Village, FL | Refill propane tank,25" 3" sewer line,1 wir hose,1 30amp | $4,970.00 | $850.00 | $5,820.00 |
| 4149-3528 | Corrie | Linton | 509 N 19th St, Fort Pierce, FL | Refill propane tank,25' 3' sewer line,3 wir hose,1 30amp | $4,970.00 | $950.00 | $5,920.00 |
| 4149-0055 | Sherry | Manteiro | 3590 SE Milford St, Stuart, FL | Refill propane tank | | $75.00 | $75.00 |
| 4149-0145 | Sebastian | Brusseau | 2079 Se Trumph Port St Lucie, FL | Refill propane tank | $4,970.00 | $75.00 | $5,045.00 |
| | | Moreli | 120 Seagrape Rd, Melbourne, FL | Refill propane tank | $4,970.00 | $75.00 | $5,045.00 |

MLU1233

MLU Services, Inc.

December 13, 2004

## Invoice Summary
### Revised # 10003

| ID | First | Last | Address | Description | Amount | Amount | Notes |
|---|---|---|---|---|---|---|---|
| PC39-2557 | Lucille | Hill | 7286 SW Hull Ave, Arcadia, FL | Refill propane tank, 30' 3" sewer line, 4wr hose, direct wire well pump,1 30 amp disc | $1,345.00 | $6,315.00 | |
| PC39-2558 | Diane | Beauplie | 1500 SE Maple Dr, Arcadia, FL | Refill propane tank, 20' 3" sewer line, 1 wtr hose | $535.00 | $6,275.00 | |
| PC39-2577 | Amanda | Simms | 7077 SW Fugate St, Arcadia, FL | Refill propane tank, 1 wtr hose, 1 30 amp disc | $625.00 | $5,595.00 | |
| PC39-2419 | Willie | Ellis | 101 West Bay St, Arcadia, FL | Refill propane tank, 30' 3" sewer line, 2 wtr hose, 1 30 amp | $945.00 | $5,915.00 | |
| PC45-3654 | Louis | Demarie | 435 Michigan Ave, Indiantic, FL | Refill propane tank, 1 30 amp disc | $675.00 | $5,645.00 | |
| PC38-4009 | Rebecca | Gossies | 3309 Egan Hill Terr, Port Charlotte, FL | Refill propane tank, 1 30 amp disc | $575.00 | $5,545.00 | |
| PC39-0490 | Jacovila | Minor | 4650 Galaxy, Bartow, FL | Refill propane tank, 2 wtr hose, 2 power pole/meter, | $2,950.00 | $12,890.00 | 2 trailers |
| PC39-0922 | Ellen | Aycock | 3511 Girrard Rd, Fort Meade, FL | Refill propane tank, 5 Wfr hose, 1 power pole/meter, 1 30 amp disc | $2,175.00 | $7,145.00 | |
| PC45-4274 | Latriyna | Carlton | 400 Ave B NE, Winter Haven, FL | Refill propane tank, 1S' 3" sewer line, 1 wfr hose, 1 30 amp disc | $760.00 | $5,730.00 | |
| PC61-4071 | Dale | Rogers | 3749 Rolling Hills Ct W., Lake Wales, FL | Refill propane tank, 20' 3" sewer line, 1 wfr hose, 1 30 amp disc | $805.00 | $5,775.00 | |
| 4149-0146 | Cynthia | Brown | 713 Nero 18th St, Fort Pierce, FL | Refill propane tank | $75.00 | $5,045.00 | |
| 4149-0017 | Turner | RV Park | 2251 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0118 | Turner | RV Park | 2252 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0119 | Turner | RV Park | 2253 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0120 | Turner | RV Park | 2254 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0121 | Turner | RV Park | 2255 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0122 | Turner | RV Park | 2256 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0123 | Turner | RV Park | 2257 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0025 | Turner | RV Park | 2258 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0023 | Turner | RV Park | 2259 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0024 | Turner | RV Park | 2260 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0125 | Turner | RV Park | 2261 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0126 | Turner | RV Park | 2262 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0127 | Turner | RV Park | 2263 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0128 | Turner | RV Park | 2264 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | 2 trailers |
| 4149-0129 | Turner | RV Park | 2265 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0130 | Turner | RV Park | 2265 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0131 | Turner | RV Park | 2265 NE Roan St, Arcadia, FL | Haul Only | $500.00 | | |
| 4149-0141 | Turner | RV Park | 2266 NE Roan St, Arcadia, FL | Haul Only | $0.00 | | |
| | | | | **Invoice Total** | $1,311,599.00 | $1,311,599.00 | |

THANK YOU FOR YOUR BUSINESS!



MLU Services Inc

MLU1234

MLU SERVICES, INC.

Invoice 10004

MLU Services, Inc.
573 Hawthorne Avenue
Athens, GA 30606
Phone 706.369.7300  Fax 706.425.0300
Employer Tax Identification #    9526
Contact persons William Ulm, Manager of Operations Mgr. 706-614-9949
Please make payments to MLU Services Inc by electronic funds transfer to the bank account # on file with Central Contract Registration

Bill To: FEMA
Disaster Finance Center
Order # HSFE04-05-A149
ACRN APPROPRIATION # 1 2005.06.1545DR-3844-XXXX-2512-D
Funding requisition # FAND0220N20005T
Attn: Vendor Payment
Bldg 708
P.O. Box 800
Berryville, VA 22611



| Work Order # | First Name | Last Name | Location | Basic set up cost | Additional Cost description | Additional Cost | Total Cost |
|---|---|---|---|---|---|---|---|
| FP51-4319 | Anita | Bryant | 2165 43rd Ave, Vero Beach, FL, 32960 | $4,970 | Refill propane tank,1 30 amp disc | 575 | $5,545 |
| PC45-2421 | Mario | Trevino | 244 Morales Rd., Wauchula, FL, 33873 | $4,970 | Refill propane tank,1 30 amp disc | 1009 | $5,979 |
| PC51-9376 | Randy | Crisp | 1567 SW Mariposa Dr., Arcadia, FL | $4,970 | Refill propane tanks,1 wet hose,1 30 amp disc | 825 | $5,595 |
| PC51-9976 | Garcia | Fabronio Madinez | 1561 SE 1st Ave, Arcadia, FL, 34266 | $4,970 | Refill propane tanks,1 wet hose,1 30 amp disc | 825 | $5,595 |
| 4149-0148 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 5 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0149 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 7 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0150 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 13 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0152 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 28 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0155 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 25 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0156 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 33 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0157 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 40 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0156 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 39 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0147 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 4 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0151 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 27 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0153 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 41 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0154 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 34 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0150 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 60 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0161 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 49 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0158 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 70 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0163 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 53 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0165 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 71 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0169 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 57 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0164 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 48 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0150 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 42 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0159 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 40 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0167 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot 67 | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-3536 | Dana | Griffin | 345 Weatherbee Ln #65 PSL, FL | $4,970 | Refill propane tanks, 15' 3" sewer line, 2 wet hose | 810 | $5,780 |
| PC39-4118 | Dana | Enid | 2541 Stahler Ln., port Chantelle | $4,970 | Refill propane tanks,1 30 amp disc, 1 power pole,1 30 amp disc | 575 | $5,545 |
| PC39-4119 | Metze G. | Pierre | 3453 Westford Terr., Port Charlotte, FL | $4,970 | Refill propane tanks, 80' 3" sewer line,1 Wet hose,1 30 amp disc | 1345 | $6,315 |
| PC39-4119 | Coleen | Bailer | 124 Dove St., Por Charlotte, FL | $4,970 | Refill propane tanks,1 30 amp disc | 575 | $5,545 |
| 99654625B | Raymond | Brown | 3397 Edgehill Terr, Port Charlotte | $4,970 | Refill propane tanks,1 30 amp disc | 575 | $5,545 |
| 152615 | Nancy | Considine | 1933 Gillem St., Punta Gorda, FL | $9,940 | 2 Refill propane tanks, 75' 3" sewer line,2 w/ hose,1 power pole, hose,1 30 amp pole | 2275 | $12,215 [2 trailers] |
| PC45-410112 | Susan | Smith | 135 Hammond Drive, Interlachen, FL, 32148 | $4,970 | Refill propane tanks,20' 3" sewer line,3 w/ hose, 1 30 amp disc | 905 | $5,875 |
| PC39-4120 | Patricia | DuQue | 4423 Maple Ave, Bowling Green, FL | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0162 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL lot F | $4,970 | Refill propane tanks | 75 | $5,045 |
| 4149-0170 | Port Saint Lucie | Mobile Village | 3600 SE Mariposa Ave, Port Saint Lucie, FL 33510 | $4,970 | Refill propane tanks,2 w/t hose,direct wire service | 525 | $5,495 |
| PC51-4081 | Migdalia | Stergado | 4157 Homestead Dr., Lakeland, FL, 33510 | $4,970 | Refill propane tanks | 75 | $5,045 |
| PC51-3575 | Aurea | Rodriquez | 4132 Homestead Dr., Lakeland, FL, 33910 | $4,970 | Refill propane tanks, 80' 3" sewer line, power pole,direct wire service, | 2495 | $7,465 |

MLU S.    CES, INC.

| Account # | First | Last | Address | Amount | Description | Qty | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| PC45-8986 | Gloria | Hernandez | 1346 NE New Some Dr, Arcadia, Fl | $4,970 | Refill propane tanks,36" 3" sewer line,2 wd hose, | 499 | $5,469 | |
| PC61-0351 | Richard | Garcia | 345 E Ridgeview, Winter Haven, FL | $4,970 | Refill propane tanks,1 30 amp disc | 575 | $5,545 | |
| PC45-4030 | Crystal | Pearce | 2380 Willow Oak Rd., Mulberry, FL, 33860 | $4,970 | Refill propane tanks,50" 3" sewer line,2 wd hose, 1 power pole,1 30 amp disc. | 2475 | $7,445 | |
| PC39-0545 | Margaret | Cheek | 528 S Seminole Ave., Fort Made, FL | $4,970 | Refill propane tanks,10" 3" sewer line,3 wd hose, 1 power pole,1 30 amp disc. | 815 | $5,785 | |
| PC61-0520 | Bertha | Puente | 3522 Shady Brooke Cr., Mulberry, FL, 33860 | $4,970 | Refill propane tanks,75" 3" sewer line,5 wd hose, 1 power pole,1 30 amp disc. | 2850 | $7,820 | |
| PC45-4098 | Terri | Hardesty | 4433 Rose St., Valrico, FL | $4,970 | Refill propane tanks,30" 3" sewer line,2 wd hose,1 30 amp disc. | 945 | $5,915 | |
| 4149-3538 | Jane | Fraley | 605 Beach St., Ft. Pierce, FL | $4,970 | Refill propane tanks,25" 3" sewer line,2 wd hose,1 30 amp disc. | 1000 | $5,970 | |
| 4149-3533 | Jerry Donald W | Cornett | 690 Silverstream Ct., Ft. pierce, FL | $4,970 | Refill propane tanks,25" 3" sewer line,1 wd hose,1 30 amp disc. | 855 | $5,825 | |
| 4149-3539 | Joshaphine | Dopiec | 29 Mariposa Ln., Port Saint Lucie, FL | $4,970 | Refill propane tanks,35" 3" sewer line,1 wd hose,1 30 amp disc. | 850 | $5,820 | |
| 4149-3537 | Margret | Buston | 909 Weathertree, Fl, Pierce, FL | $4,970 | Refill propane tanks,40" 3" sewer line,2 wd hose,well pump swtch. | 940 | $5,910 | |
| FP38-4021 | Kenny | Diane | 321 Pebble Beach Ln., Punta Gorda, FL | $4,970 | Refill propane tanks,1 30 amp disc | 575 | $5,545 | |
| PC39-3428 | Terry | Ferrero | 88 Kidmore St., Port Charlotte, FL | $4,970 | Refill propane tanks,15" 3" sewer line,4 wd hose,1 30 amp disc. | 910 | $5,880 | |
| PC39-4135 | Janet | Maggard | 2874 Masterpiece Rd., Lake Wales, FL | $9,940 | 2 Refill propane tanks,100" 3" sewer line,6 wd hose,2 30 amp disc | 2350 | $12,790 | 2 trailers |
| PC39-4157 | Timothy & Virginia | Rivers | 801 Wildabon Ave., Lake Wales, FL | $4,970 | Refill propane tanks,1 wd hose,1 30 amp disc | 625 | $5,595 | |
| PC39-4460 | Terry | Ferrero | 88 Kidmore St., Port Charlotte, FL | $4,970 | Refill propane tanks,33" 3" sewer line,2 wd hose,1 30 amp disc. | 990 | $5,560 | |
| PC39-0439 | Samantha | Fewox | 43885 NE CR 660, Arcadia, Fl | $4,970 | Refill propane tanks,1 wd hose,1 30 amp disc. | 625 | $5,595 | |
| PC61-0227 | Leona | Williams | 1678 Harlem Ct., Arcadia, FL | $4,970 | Refill propane tanks,20" 3" sewer line,1 wd hose,1 30 amp disc. | 895 | $5,865 | |
| 4149-3542 | Yolanda | Robinson | 1603 Jaunita Ave., Fl, pierce, Fl | $4,970 | Refill propane tanks,30" 3" sewer line,2 wd hose,1 30 amp disc | 945 | $5,915 | |
| 4149-3540 | Laketcia | Callum | 1106 N 31st St., Ft. pierce, FL, 34947 | $4,970 | Refill propane tanks,18" 3" sewer line,1 wd hose,1 30 amp disc. | 787 | $5,757 | |
| 4149-3541 | Bernard | Azzano | 3795Honysuckle Rd., Ft. pierce, Fl | $4,970 | Refill propane tanks,20" 3" sewer line,2 wd hose,1 30 amp disc. | 855 | $5,825 | |
| PC39-4185 | Rivera | Magnolia | 412 Barzourt "poincianno", Kissimmee, Fl | $4,970 | Refill propane tanks,39" 3" sewer line,2 wd hose | 526 | $5,496 | |
| PC39-0835 | Mae | Olafson | 5504 Sweeping Palm Dr., Punta Gorda, Fl | $4,970 | Refill propane tanks,30" 3" sewer line,2 wd hose,1 30 amp disc. | 945 | $5,915 | |
| PC39-0743 | Aaron | Brooks | 22063 Deborah Ave., Port Charlotte, FL | $4,970 | Refill propane tanks,30" 3" sewer line,2 wd hose,1 30 amp disc. | 945 | $5,915 | |
| PC39-4426 | John | Guillie | 11287 7th Ave., Punta Gorda, FL, 33955 | $4,970 | Refill propane tanks,60" 3" sewer line,1 wd hose,direct wire service,1 30 amp disc, | 1515 | $6,485 | |
| PC45-3873 | Carol | Maloney | 44431 N Lost Lake Drive, Paisley, FL | $4,970 | Refill propane tanks,1 30 amp disc | 575 | $5,545 | |
| PC39-5003 | Danny | Hylton | 6359 Augrain St., Punta Gorda, FL | $4,970 | Refill propane tanks,25" 3" sewer line,2 wd hose, 1 30 amp disc | 900 | $5,870 | |
| PC39-1586 | Mary M. | Mooney | 244 H Hillbough Ave., Arcadia FL, 34265 | $4,970 | Refill propane tanks,1 30 amp disc | 575 | $5,545 | |
| PC39-4201 | Ryan | Ingle | 2261 Brennan Ct, Punta Gorda, FL | $9,940 | 2 Refill propane tanks,70" 3" sewer line,2 wd hose,2 30 amp disc. | 1880 | $11,020 | 2 trailers |
| PC61-4087 | Barbara | Olsen | 2508 NE 592 st, Old Town, Fl | $4,970 | Refill propane tanks,1 wd hose,1 30 amp disc | 825 | $5,595 | |
| FP61-3786 | Cheryl | Buala | 1460 Coverd Bridge Rd., Palm City, FL, 34990 | $4,970 | Refill propane tanks,25" 3" sewer line 2 | 900 | $5,870 | |
| 4149-3543 | Gloria | Lockridge | 1509 N 42nd St., Fl, Pierce, FL | $4,970 | Refill propane tanks,25" 3" sewer line,2 wd hose,1 30 amp disc | 945 | $5,915 | |
| 4149-3544 | Latina | Lane | 2906 Ave. I Apt B., Fl, Pierce, FL, 34947 | $4,970 | Refill propane tanks,30" 3" sewer line,2 wd hose,1 30 amp disc | 985 | $5,555 | |
| PC61-4098 | Katina | Stater | 206 SE Avenue E, Winter Haven, FL | $4,970 | Refill propane tanks,40" 3" sewer line,1 wd hose,1 30 amp disc | 575 | $5,545 | |
| FP45-1848 | Lester | Wigas | 4870 SE 411 Lot 10, Okeechobee, FL | $4,970 | Refill propane tanks,20" 3" sewer line, 1 30 amp disc | 255 | $5,225 | |
| 4149-P101 | Linda | Erdinger | 8165 Tibwall Rd | $4,970 | Refill propane tanks,3 wd hose,1 30 amp disc | 725 | $5,695 | |
| 4149-P202 | William | Crawson | 810 Gulf Breeze Pkwy | $4,970 | Refill propane tanks,1 30 amp disc | 575 | $5,545 | |
| 4149-P003 | Herbert | Bullard | 2152 Coppliare Dr | $4,970 | Refill propane tanks,1 power pole, | 1425 | $6,395 | |
| 4149-P004 | Christopher | Underwood | 6325 Dickerson City Rd | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P005 | Atwell | Story | 4339 Jeireh Dr | $4,970 | Refill propane tanks,10" 3" sewer line,1 wd hose,1 30 amp disc. | 715 | $5,695 | |
| 4149-P006 | Paul | Bell | 17350 Perdido Key Dr | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P007 | William | Smith | 808 Rio Vista | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P00? | James | Fess | 1 East Galvez Ct | 0 | Refill propane tanks | | | |

MLU S., JES, INC.

| Account | First | Last | Address | Description | Qty | Amount |
|---|---|---|---|---|---|---|
| PC39-P009 | Brandy | Hawk | 4050 S. Ferdon Blvd. Lot # 35 | Refill propane tanks | 75 | $5,045 |
| 4149-P010 | Mable | McComb | 110 Ramar St | Refill propane tanks | 75 | $5,045 |
| 4149-P011 | Billie | Abrahamsen | 1026 Kearney Dr | Refill propane tanks | 75 | $5,045 |
| 4149-P012 | Marta | Ray | 2595 | Refill propane tanks | 75 | $5,045 |
| 4149-P013 | Frank | Moran | 13501 Lillian Hwy | Refill propane tanks | 75 | $5,045 |
| 4149-P014 | Mary | Smith | 10310 Gulf Beach Hwy | Refill propane tanks, 1 wir hose, 1 30 amp disc | 625 | $5,595 |
| 4149-P015 | Ruby | Lashley | 7527 Janis Smith Rd | Refill propane tanks | 75 | $5,045 |
| 4149-P016 | Russell | Maggio | 211 Sabine Dr | Refill propane tanks | 75 | $5,045 |
| 4149-P017 | Virginia | Bartenine | 3707 W. Lloyd St | Refill propane tanks, 20' 3" sewer line | 255 | $5,225 |
| 4149-P018 | Harold | Bowen | 3065 Robertson Rd | Refill propane tanks, 1 power pole | 1425 | $6,395 |
| 4149-P021 | Ronald | Bonifay | 6901 Holland Rd | Refill propane tanks, 28' 3" sewer line, 1 wir hose, 1 power pole | 1777 | $6,747 |
| 4149-P022 | Belva | Mazaro | 2955 Bay St | Refill propane tanks, 20' 3" sewer line, 1 wir hose, 1 power pole | 1655 | $6,625 |
| 4149-P023 | Vasiliki | Parker | 3240 Birdseye Cir | Refill propane tanks, 1 wir hose, 1 power pole | 1425 | $6,395 |
| 4149-P024 | Sonya | Redmond | 3123 Creighton Rd | Refill propane tanks | 75 | $5,045 |
| 4149-P025 | Michelle | Robinson | 3301 W. Brainerd St | Refill propane tanks | 75 | $5,045 |
| 4149-P026 | Michael | Turner | 1302 Haldomoda Dr | Refill propane tanks | 75 | $5,045 |
| 4149-P027 | Monelle | Hoeges | 1 Calle Junia | Refill propane tanks, 1 power pole | 1425 | $6,395 |
| 4149-P028 | Mark | Cutler | 1314 Pantone Dr | Refill propane tanks, direct wire service | 425 | $5,395 |
| 4149-P029 | Melissa | Bass | 7105 Rock Hill Rd | Refill propane tanks | 75 | $5,045 |
| 4149-P031 | Don | Crain | 2723 Gorzon Land Rd | Refill propane tanks, 1 wir hose | 125 | $5,095 |
| 4149-P032 | Carolyn | Davis | 1213 Aicia Dr | Refill propane tanks | 75 | $5,045 |
| 4149-P033 | Alice | Burgess | 8040 Della Dr | Refill propane tanks, 1 wir hose | 125 | $5,095 |
| 4149-P034 | Robin | Caylor | 9503 S. Trace Rd | Refill propane tanks | 75 | $5,045 |
| 4149-P035 | Lillian | Bolton | 662 F. Calle De Laurel | Refill propane tanks | 75 | $5,045 |
| 4149-P036 | Leah | Hoffman | 916 Rio Vista Dr | Refill propane tanks, 1 wir hose, 1 power pole | 1475 | $6,445 |
| 4149-P037 | Joe | Holloway | 8010 Blackwater Dr. | Refill propane tanks, 1 wir hose, 1 power pole | 1475 | $6,445 |
| 4149-P038 | Joe | Holloway | 8010 Blackwater Dr. | Refill propane tanks, 1 power pole | 1425 | $6,395 |
| 4149-P039 | Moby | Hill | 3796 Escambia Ave | Refill propane tanks, 1 power pole | 1425 | $6,395 |
| 4149-P040 | Bonnie | Glass | 484 Malino Rd | Refill propane tanks, 1 power pole | 1425 | $6,395 |
| 4149-P041 | Emma | Newton | 3301 N. Century Blvd | Refill propane tanks | 75 | $5,045 |
| 4149-P042 | Howard | Taylor | 3268 West Ave | Refill propane tanks, 1 power pole | 1425 | $6,395 |
| 4149-P043 | Pearl | Harvell | 1117 Shady Lane | Refill propane tanks | 75 | $5,045 |
| 4149-P045 | Michael | Gibson | 572 Massachusetts Ave | Refill propane tanks, 1 wir hose | 125 | $5,095 |
| 4149-P046 | Linda | Harding | 3251 West Ave | Refill propane tanks, 60' 3" sewer line, 1 wir hose | 665 | $5,635 |
| 4149-P047 | Dale | Andrews | 1779 Galvez Dr | Refill propane tanks, 25' 3" sewer line, 1 wir hose | 350 | $5,320 |
| 4149-P048 | Charles | Williamson | 1253 Caylon Dr | Refill propane tanks, 2 wir hose | 175 | $5,145 |
| 4149-P049 | Darion | Nelson | 8710 Chemstral Rd | Refill propane tanks, 1 power pole | 1425 | $6,395 |
| 4149-P050 | Terrence | Hall | 24 Escambia Ave | Refill propane tanks | 75 | $5,045 |
| 4149-P051 | Robert | Yates | 8952 B. Jane Rd | Refill propane tanks | 75 | $5,045 |
| 4149-P053 | Josephine | Parrish | 517A Nimitz Rd | Refill propane tanks, 28' 3" sewer line, 2 wir | 1777 | $6,747 |
| 4149-P054 | Lydia | Weeks | 8663 E. Bay Blvd | Refill propane tanks | 75 | $5,045 |
| 4149-P055 | Ruth | Hughley | 10101 Corontado Ct | Refill propane tanks, 1 30 amp disc | 575 | $5,545 |
| 4149-P056 | Jerry | Colledge | 6201 Fairground Rd | Refill propane tanks, 2 wir hose, 1 power pole | 1525 | $6,485 |
| 4149-P057 | Mary | Doyle | 1518 Bulevar Manor | Refill propane tanks, 30' 3" sewer line, 2 wir hose | 945 | $5,915 |
| PC39-0590 | William | Bradley | 110 Peninsula Dr., Lakewales, FL | Refill propane tanks, 43' 3" sewer line, 1 wir hose, 1 30 amp disc | 945 | $5,915 |
| PC39-0638 | Steven | Smith | 2419 County Rd 450 A, Arcadia, FL | Refill propane tanks, 40' 3" sewer line, 2 wir hose, 1 30 amp disc | 1035 | $6,005 |
| PC39-3544 | Daisy | Harris | 102 North 40th St., Ft. Pierce, FL | Refill propane tanks, 30' 3" sewer line, 2 wir hose, 1 30 amp disc | 945 | $5,915 |
| 4149-3645 | Maxine | Bryant | 3102 Langston Dr., Ft. Pierce, FL | Refill propane tanks, 1 wir hose, 1 30 amp disc | 625 | $5,595 |
| PC39-2899 | Julie | Smith | 304 E Gibson St., Arcadia, FL, 34266 | Refill propane tanks, 1 wir hose, 1 30 amp disc | 625 | $5,595 |
| PC61-0407 | Zena | King | 902 Neth Mills Ave., Arcadia, Fl | Refill propane tanks, 48' 3" sewer line, 4 wir hose, 1 power pole | 2305 | $7,355 |
| PC61-4854 | Virgil | Halmes | 855 Booker St., Wauverly, FL, 33877 | Refill propane tanks, 100' 3" sewer line, 4 wir hose, 1 power pole | 2525 | $7,495 |
| PC39-5599 | Sharon | Shainey | 2693 NW Pine Creek Ave, Arcadia, FL, 34266 | Refill propane tanks, 40' 3" sewer line, 1 30 amp disc | 625 | $5,595 |
| PC39-0548 | Sharon | Bartel | 210 W Myrtle St., Arcadia, FL | Refill propane tanks, 1 30 amp disc | 575 | $5,545 |
| 989999964 | Linda | Horne | 17 E 9th St., Winter Haven, FL | Refill propane tanks, 20' 3" sewer line, 1 wir hose, 1 30 amp disc | 305 | $5,775 |
| PC39-4204 | Donna | Franz | 1125 Hurth Ave., Port Charlotte, Fl | Refill propane tanks, 1 30 amp disc | 575 | $5,545 |



MLU S... CES, INC.

MLU1237

| Account | First | Last | Address | Amount | Description | Qty | Total | Notes |
|---|---|---|---|---|---|---|---|---|
| PC61-0606 | Tina | Derr | 451 SW county Rd 343, Chiefland, FL | $4,970 | Refill propane tanks, 40' 3" sewer line,2 wir hose,1, 30 amp disc, | 1035 | $6,005 | |
| PC39-3749 | Gerald | Gulp | 1005 E. Henry St., Punta Gorda, FL | $4,970 | Refill propane tanks,1 wir hose,1, 30 amp disc | 575 | $5,545 | |
| PC39-2415 | Michelle | Sherry | 3285 Normandy Dr., Port Charlotte, FL | $4,970 | Refill propane tanks,30' 3" sewer line,2 wir hose,1, 30 amp disc | 945 | $5,915 | |
| PC39-4208 | Margaret | Schonlel | 220 NE Palmetto Cir., Port Charlotte, FL, 33952 | $4,970 | Refill propane tanks,1, 30 amp disc | 575 | $5,915 | |
| 4149-P059 | Douglas | Dumaal | 3050 Robinson Point Rd | $4,970 | Refill propane tanks,1 power pole,well pump switch | 1725 | $6,695 | |
| 4149-P060 | Angela | Cook | 5642 Byron St | $4,970 | Refill propane tanks,26' 3" sewer line,direct wire service | 677 | $5,647 | |
| 4149-P061 | Richard | Grimes | 4260 Ward Basin Rd | $4,970 | Refill propane tanks, | 75 | $5,045 | |
| 4149-P062 | JoAnn | Foster | 2834 Hwy 182 | $4,970 | Refill propane tanks,direct wire service, | 425 | $5,395 | |
| 4149-P063 | Michael | Murphy | 9874 Jena Rd | $4,970 | Refill propane tanks,1 wir hose,1 power | 1475 | $6,445 | |
| 4149-P064 | Brenda | Gunter | 4860 Gunter Rd | $4,970 | Refill propane tanks,pole | 75 | $5,045 | |
| 4149-P065 | Leonard | Simon | 3005 HWY 602 | $4,970 | Refill propane tanks,40' 3" sewer line,3 wir hose, 1 power pole, | 1935 | $6,905 | |
| 4149-P066 | Leonard | Simon | 3005 HWY 602 | $4,970 | Refill propane tanks,disc | 75 | $5,045 | |
| 4149-P067 | Arlene | Fuqua | 6421 Bailing Rd | $4,970 | Refill propane tanks,1, 30 amp disc | 575 | $5,545 | |
| 4149-P068 | Joseph | Davis | 4841 Hwy 158 | $4,970 | Refill propane tanks,1 wir hose | 125 | $5,095 | |
| 4149-P069 | Ronald | Leach | 3428 Robinson Point Rd | $4,970 | Refill propane tanks,60' 3" sewer line,1 wir hose,direct wire service | 1015 | $5,985 | |
| 4149-P070 | Jennifer | Hamleton | 4405 Idlewood Dr | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P071 | Timothy | Panam | 1303 Windsor Park Rd | $4,970 | Refill propane tanks,1, 30 amp disc | 575 | $5,545 | |
| 4149-P073 | Jonann | Geller | 3242 Pine Lane | $4,970 | Refill propane tanks,2 wir hose,1 power pole | 1525 | $6,495 | |
| 4149-P074 | Elsie | White | 2013 Wallace Lake Rd | $4,970 | Refill propane tanks,1 wir hose,1, 30 amp disc | 625 | $5,595 | |
| 4149-P075 | Angela | Kilpatrick | 9421 Chumuckla Hwy | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P076 | Errol | Pufkin | 104 Maidenwood Dr | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P077 | Herman | Brandon | 1755 Eucalyptus Tree | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P079 | Brenda | Hadden | 1023 Pearson Rd | $4,970 | Refill propane tanks,wir tap,direct wire service | 550 | $5,520 | |
| 4149-P080 | Anita | Johnson | 278 Kate St | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P081 | Sheree | Kilay | 4245 Jelmete Dr | $4,970 | Refill propane tanks,1, 1 power pole | 1425 | $6,395 | |
| 4149-P082 | David | McGehee | 107 Adola Dr | $4,970 | Refill propane tanks,1 power pole | 1425 | $6,395 | |
| 4149-P083 | Mimel | Devlin | 123 Va De Luna Dr | $4,970 | Refill propane tanks, | 75 | $5,045 | |
| 4149-P084 | Luch | Mulholland | 2008 Bernstel Ct | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P085 | Penny | Cooley | 3110 Byron Cooley Rd | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P086 | Thomas | Slaughter | 4845 Hawkins Dr, Pace, Fl | $4,970 | Refill propane tanks,2 wir hose | 175 | $5,145 | |
| 4149-P087 | Philip | Rodgers | 7760 Whining Field Circle | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P088 | Carolyn | Scurry | 700 W. Pinestead Rd | $4,970 | Refill propane tanks,1, power pole | 1425 | $6,395 | |
| 4149-P089 | John | Stroud | 1101 N. Wentworth St | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P090 | Debra | Helton | 1659 Oak Cir | $4,970 | Refill propane tanks,1, 30 amp disc | 575 | $5,545 | |
| 4149-P091 | Ellen | Robinson | 9 Anne Cir | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P092 | Shirlana | Young | 1696 N 7 Ave | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P093 | Iris | Hale | 6615 Sycamore Rd | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P094 | Sheila | Johnston | 2710 Midland Park Dr, Lot C | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P095 | Nicole | Jones | 9387 Palona Ln, Lot #71 | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P096 | Linda | Turner | 1290 Eastview Dr | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P097 | Ellyer | Moore | 7805 Hellington Dr | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P098 | Joy | Easterling | 591 Telman St | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P099 | Russell | Drew | 4 Lakeside Dr | $4,970 | Refill propane tanks,15'3" sewer line,1 wir hose,1 power pole, | 1610 | $6,580 | |
| 4149-P100 | Kenneth | Ford | 1150 Ridge Way | $4,970 | Refill propane tanks,1, 30 amp disc | 575 | $5,545 | |
| FP45-611 | Bernice | Graham | 309 NW 1st Ave, Boynton Beach, FL | $4,970 | Refill propane tanks,15'3" wif line,2 wir hose,direct wire service,1, 30 amp disc | 1160 | $6,130 | |
| FP61-4106 | Ferdinand | Roman | 1809 Isla Ave., Belle Glade, FL | $4,970 | Refill propane tanks | 75 | $5,045 | |
| FP45-3947 | Patricia | Vargas | 11871 Ellison Wilson Rd, North Palm Beach, Fl, 33408 | $4,970 | Refill propane tanks,20' 3" sewer line,2 wir hose,1, 30 amp disc | 855 | $5,825 | |
| PC39-4212 | Richard | Robinson | 2325 Marcella Ter., Punta Gorda, Fl, 33983 | $4,970 | Refill propane tanks,1, 30 amp disc, | 575 | $5,545 | |
| PC39-0692 | William | Clark | 771 Coral Dr., Punta Gorda, FL | $4,970 | 2 Refill propane tanks,3 wir hose,2 power pole | 3000 | $12,940 | 2 trailers |
| PC39-0941 | Jacoulla | Minor | 4680 Galaxy of transport, Barton, FL, 33830 | $5,940 | Refill propane tanks,50' 3" sewer line,2 wir pole | 1125 | $6,905 | |
| PC39-1977 | Esmalna | Ricketts | 668 NW Ella Terrace, Port Charlotte, FL | $4,970 | Refill propane tanks,45' 3" sewer line, wir hose,1, 30 amp disc | 955 | $5,925 | |
| PC610572 | Vicky | Sh Sauced | 1041 Ruotis Ln, LakeLand, FL | $4,970 | Refill propane tanks,15' 3" sewer line,1 wir tap,direct wire service | 760 | $5,730 | |
| FP45 3521 | Margrel | McClure | 2709 Chus Ave, FL pierce, FL | $4,970 | Refill propane tanks,1 wir hose | | | |
| 4073-0576 | Robert | Salford | 612 Hyacinth Ave., Sebring, FL | ~ ~70 | Refill propane tanks,35' 3" sewer line,1 wir hose,direct wire service, 1 30 amp disc | 1290 | $6,260 | |



MLU SERVICES, INC.

Invoice 10004

December 17, 2004

MLU1239

| Account | First | Last | Address | Amount | Description | Qty | Total | Ref |
|---|---|---|---|---|---|---|---|---|
| PC39-1001 | Leola | Dorsey | 387 Henry St., Wovath, FL, 33577 | $4,970 | Refill propane tanks, 35' 3" sewer line, 4 wd hose, 1 wd | 1940 | $6,910 | MLU 934 |
| 4149-D171 | Paul | Ambis | 581 Dushy Lane, Sebastian, FL | $4,970 | Refill propane tanks | 75 | $5,045 | MLU 934 |
| PC39-0926 | Jorge Lugo | Olgion | 6201 SW Sable Ave., Nocatee, FL | $4,970 | Refill propane tanks, 1 30 amp disc, | 575 | $5,545 | MLU 935 |
| PC39-0933 | Jorge Lugo | Olgion | 6201 SW Sable Ave., Nocatee, FL | $4,970 | Refill propane tanks, 1 power pole, wiring will pump, 1 30 amp disc,1 100 amp disc | 2725 | $7,695 | 935 |
| FP61-4190 | Mario | Valcourt | 1611 N 13th St, Ft. pierce, FL | $4,970 | Refill propane tanks, 25' 4" sewer line, 2 wd hose, 1 30 amp disc | 900 | $5,870 | 936 |
| FP45-4098 | Helen | Chschaka | 1398 NW Negura St., Palm bay, FL | $4,970 | Refill propane tanks, 1 wd hose, 1 30 amp disc | 625 | $5,595 | 937 |
| FP61-7984 | Laura | Lovatt | 3804 Ave K, Ft. pierce, FL | $4,970 | Refill propane tanks, 15' 4" sewer line, 3 wd hose, 1 30 amp disc | 860 | $5,830 | 938 |
| PC39-4226 | Estella | Simens | 40 Marizaak Ave., Punta Gorda, Fl | $4,970 | Refill propane tanks, 1 wd hose, 1 30 amp disc | 625 | $5,595 | 939 |
| PC39-4231 | Michoal | Goddard | 5919 Purdy Ln., Punta Gorda, FL | $4,970 | Refill propane tanks, 1 30 amp disc | 575 | $5,545 | 940 |
| PC39-4223 | Toddy | Anderson | 25660 Aysea Dr., Punta Gorda, FL | $4,970 | Refill propane tanks, 1 30 amp disc, 25' 4" sewer line | 800 | $5,770 | 941 |
| PC39-4298 | Yoemans | Kelly | 4259 Oakhill Ranchos Rd., Zolfo Springs, 73800 | $4,970 | Refill propane tanks, 1 30 amp disc, 4" sewer line | 800 | $5,770 | 942 |
| PC39-0302 | Keith | Hogan | 20247 Blaine Ave., Port Charlotte, Fl | $4,970 | Refill propane tanks, 39' 4" sewer line, 2 water hose, 1 power pole | 1876 | $6,846 | 945 |
| FP61-3788 | Virginia | Light Baum | 3101 Lambston Dr., Ft. pierce, Fl | $4,970 | Refill propane tanks, 30' 4" sewer line, 1 water hose, 1 30 amp disc | 895 | $5,865 | 946 |
| FP61-4496 | David | Terry | 1229 George St., Sebastian, FL 32958 | $4,970 | Refill propane tanks | 75 | $5,045 | 948 |
| FP61-4127 | Amariys | Pepe-Siman | 865 Lanca St., Sebastian, FL 32958 | $4,970 | Refill propane tanks, 1 30 amp disc | 575 | $5,545 | 947 |
| PC61-0905 | Lillie D | Burnham | 855 NE Avenue R, Wauchaven, FL | $4,970 | Refill propane tanks, 15' 4" sewer line, 2 water hose, 1 30 amp disc | 990 | $5,960 | 949 |
| PC39-0503 | Catherine | Turner | 4773 SW Bull Pond St., Arcadia, FL | $4,970 | Refill propane tanks, 30' 4" sewer line, 6 water hose, 1 30 amp disc | 1145 | $6,115 | 950 |
| PC61-4105 | Michelle | Bolan | 6020 E Hwy 316, Citra, FL | $4,970 | Refill propane tanks, 30' 4" sewer line, 2 water hose, 100 amp service, 30 amp disc | 1295 | $6,265 | 951 |
| FP45-9147 | Deloris | Davis | 316 NW Avenue 1 Belle Glade, FL | $4,970 | Refill propane tanks, 1 water hose, 100 amp service, 30 amp disc | 975 | $5,945 | 952 |
| FP45-4115 | Anna | Gibson | 703 N 23rd St., Fort pierce, FL | $4,970 | Refill propane tanks, 30' 4" sewer line, 1 water hose, 30 amp disc | 895 | $5,865 | 953 |
| PC39-4240 | Francine | Evans | 712 Harris Rd., Arcadia, FL | $4,970 | Refill propane tanks, 81 4" sewer line, 2 water hose, 1 30 amp disc | 1464 | $6,374 | 954 |
| 4149-P101 | Don | Crouch | 1102 Perferio Dr | $4,970 | Refill propane tanks, 1 power pole | 1425 | $6,395 | MLU 982 |
| 4149-P102 | Beverly | Boaga | 204 Arcola Dr | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P103 | Tracy | Adams | 3715 Vlant Beach Rd | $4,970 | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P104 | Naami | Scott | 2830 Dobe St | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P105 | Beverly | Sarrasaa | 2837 Lido Blvd | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P105 | Penny | Sarrasaa | 3110 Byron Crosby Rd | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P106 | Tom | Shapiro | 1207 Poppy Ave | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P107 | Tom | Cooley | 3662 Paradise Bay Dr | $4,970 | Refill propane tanks, 25' 4" sewer line | 300 | $5,270 | |
| 4149-P109 | Laurence | Clark | 6029 Saint George St | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P110 | Jesse | Mitchell | 4595 West Spencer Field Rd | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P111 | Hoy | Lawrence | 5523 Greenland Rd | $4,970 | Refill propane tanks | 75 | $5,045 | |
| 4149-P112 | Jo | Cloud | 6626 Coldwater Church Rd | $4,970 | Refill propane tanks, 1 wd hose, 1 30 amp disc | 625 | $5,595 | |
| 4149-P113 | Earl | Vance | 2841 N 1st Ave | $4,970 | Refill propane tanks | | | |
| MLU S...CES, INC. | Geraldine | Downs | | | | | | |

# MLU SERVICES, INC.

| ID | First | Last | Address | Description | Qty | Amount | Note |
|---|---|---|---|---|---|---|---|
| 4149-P115 | Paris | McLean | 7355 Judge McCoy Dr | Refill propane tanks | 75 | $5,045 | |
| 4149-P116 | John | Warren | 5683 Jessa Lane | Refill propane tanks | 75 | $5,045 | |
| 4149-P117 | Vasthi | Parker | 3240 Bellgate Cir | Refill propane tanks | 75 | $5,045 | |
| 4149-P118 | Linda | Harding | 3251 West Ave | Refill propane tanks | 75 | $5,045 | |
| 4149-P119 | Betty | Bautlere | 1257 Vista Del Mar | Refill propane tanks | 75 | $5,045 | |
| 4149-P120 | Robert | Oberry | 7272 Morrell Rd | Refill propane tanks | 75 | $5,045 | |
| 4149-P121 | Nancy | Bass | 8395 Hwy 90 | Refill propane tanks | 75 | $5,045 | MLU 982 |
| 4149-P123 | Roy | Mathis | 1609 Sumatra ln | Refill propane tanks, 5' 4" sewer line | 155 | $5,126 | |
| 4149-P123 | Patricia | Johnson | 7114 Oak St. | Refill propane tanks | 75 | $5,045 | |
| 4149-P124 | Dorothy A | Nobles | 6871 Avenida De Galvez | Refill propane tanks, 100 amp service | 425 | $5,395 | |
| 4149-P125 | Donell | Stephens Jr | 3118 Holley Palm Rd. | Refill propane tanks | 75 | $5,045 | |
| 4149-P28 | Jeri | Barkley | 21036 Hwy 231 | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P129 | Jack | Forrest | 1111 Via Deluna | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P130 | Scott | Trout | 1301 Panteno Dr | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P131 | Maryann | Mick | 1101 Via Deluna | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P132 | Mark | Ruttenacker | 1402 Maldonado Dr. | Refill propane tanks, 1 power pole, 30' 4" sewer line | 1695 | $6,665 | |
| 4149-P133 | Mallory | Gray | 269 Via Deluna | Refill propane tanks | 75 | $5,045 | |
| 4149-P134 | Shelly | Asprey | 120 Siguenza Dr. | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P135 | Charles | Hargrove | 500 Maldonado Dr. | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P135 | Jewell | Rawlins | 125 Calais Lane | Refill propane tanks | 75 | $5,045 | |
| 4149-P137 | Richard | Burle | 302 Averdia 23 | Refill propane tanks | 75 | $5,045 | |
| 4149-P138 | Doris | Baylor | 860 Backwoods Rd | Refill propane tanks, 2 wtr hook | 175 | $5,145 | |
| 4149-P139 | Linda | Bradus-Freeman | 803 Via Deluna Dr | Refill propane tanks, 20' 4' sewer line | 255 | $5,225 | |
| 4149-P140 | Germeliza | Jongok | 5177 Soundside | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P141 | Michael | Hollandsworth | 15 E. Carver Dr. | Refill propane tanks | 75 | $5,045 | |
| 4149-P142 | Linda | Relfh | | Refill propane tanks, 1 power pole, 1 wtr heater | | $6,445 | MLU 1000 |
| 4149-P143 | Harold | Tsai | 325 Pantoni Dr | Refill propane tanks | 75 | $5,045 | |
| 4149-P144 | Gilda | Bumgarner | 7125 Windsor Oak Dr. | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P145 | Nancy | Patterson | 238 Eula St. | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P146 | Bob | Elliott | 1904 Maldonado | Refill propane tanks, 1 wtr hook | 135 | $5,055 | |
| 4149-P147 | Theresa | Chism | 1540 N. W Street | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P148 | Ervy | Adams | 5435 Hwy 90 | Refill propane tanks, 1 ramp, 130 amp disc | 1425 | $6,395 | |
| 4149-P149 | Keith | Wells | 2702 Sunrunner Ln. | Refill propane tanks | 75 | $5,045 | |
| 4149-P150 | Charles | Burnham | 763 Thibbs Ln. | Refill propane tanks, 150 amp service | 425 | $5,395 | |
| 4149-P151 | Betty | Coleman | 5220 Peacock Dr. | Refill propane tanks | 75 | $5,045 | |
| 4149-P152 | Marine | Lawson | 1106 West Gregory St. | Refill propane tanks, 1 power pole, 1 ramp | 2275 | $7,245 | |
| 4149-P153 | Bobby | Gordon | 4000 Coachman Rd. | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P154 | Gregory | Scherer | 4308 West Basin Rd | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P155 | Victoria | Burnham | 2619 W. Brainerd St | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P156 | Victoria | Burnham | 2916 W Brainerd St. | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P157 | Mary | Hill | 3796 Escambia Ave | Refill propane tanks | 75 | $5,045 | |
| 4149-P158 | Dralene | Corbin | 712 Via Del Luna | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P159 | Walter | Beckman | 431 Kelson Rd | Refill propane tanks, 1 ramp | 925 | $5,895 | |
| 4149-P160 | Walter | Beckman | 431 Kelson Rd. | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P161 | Cynthia | Jones | 2201 Terraona St. | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P162 | Louis | Lemarca | 1312 E. Hernandez | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P163 | Louie | Brown | 802 E. Brainerd St. | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P164 | Brenda | Bolier | 814 West Gonzalez St | Refill propane tanks, 1 power pole | 1425 | $6,395 | |
| 4149-P165 | Willard | Darby | 1025 Diter pond Rd | Refill propane tanks | 75 | $5,045 | MLU 1024 |

**Invoice Total  $1,559,593**

THANK YOU FOR YOUR BUSINESS!



MLU SERVICES, INC.

MLU Services, Inc.
573 Hawthorne Avenue
Athens, Georgia 30606
Phone 706.369.7300  Fax 706.425.0300
Employer Tax Identification #58 2625528
Contact persons William Um, Manager of Operations, 706-207-2488 or James Kelly Assistant Operations Mgr. 706-614-9949
Please make payments to MLU Services Inc by electronic funds transfer to the bank account # on file with Central Contract Registration

Bill To: FEMA
Disaster Finance Center
Order # HSFEHO-05-P-0449
ACIN APPROPRIATION # 1 2005-06-15450R-0044-XXXX-2512-D
Funding requisition # ANOD2ZON2005T
Attn: Vendor Payment
Bldg 708
P.O. Box 4000
Berryville, VA 22611



| MLU # | Work Order # | First Name | Last name | Location | Basic set up cost | Additional Cost description | Additional Cost | Total Cost | |
|---|---|---|---|---|---|---|---|---|---|
| MLU - 942 | FP 61-8947 | Mark | Ruthers | 3580 Link Lane, McBurny, FL | $4,970 | Refill propane tank,10' 3" sewer line,1 power pole,Direct wire service,3 wtr hose, | 2015 | $6,985 | |
| MLU - 943 | 4149 -0113 | Sue-Ann | Mines | 50 Basin Street,Landis,FL | $4,970 | Refill propane tank,1 30 amp disc, | 575 | $5,545 | |
| MLU - 955 | 9999-753 | John | Doray | 14019 Cancun Ave, Fort Pierce FL | $4,970 | Refill propane tank,45' 3" sewer line,1 wtr hose,1 30 amp disc | 1030 | $6,000 | |
| MLU - 957 | PC 394-0504 | Henry | Marcella | 2964 SW Armadillo Trail, Arcadia,FL | $4,970 | Refill propane tank,60' 3" sewer line,4 wtr hose,1 30 amp disc | 1315 | $6,285 | |
| MLU - 956 | PC 61-0352 | Angela | Reynolds | 1750 Gilbert St, Eagle Lake, FL | $4,970 | Refill propane tank,2 wtr hose,1 power pole | 1525 | $6,495 | |
| MLU - 958 | PC 39-0695 | Auxale | Smith | 1567 NE Eastling Ave Arcadia, FL | $4,970 | Refill propane tank,30' 3" sewer line,2 wtr hose,1 power pole,1 30 amp disc, | 2295 | $7,265 | |
| MLU - 959 | PC 61-4790 | Rita | Stripe | 317 Armour Ave, Auburn,FL | $4,970 | Refill propane tank,30' 3" sewer line,2 wtr hose,Direct wire service | 795 | $5,765 | |
| MLU - 960 | PC 61-1556 | Linda | Mahoney | 6519 Dove Meadow Trail, Lakeland,FL | $4,970 | Refill propane tank,50' 3" sewer line,5 wtr hose,1 30 amp disc, | 1225 | $6,195 | |
| MLU - 961 | PC 61-1654 | Linda | Mahoney | 6920 Dove Meadow Trail, Lakeland,FL | $4,970 | Refill propane tank,50' 3" sewer line,5 wtr hose,1 30 amp disc | 1275 | $6,245 | 2 trailers |
| MLU - 1025 | 4149-0115 | Joyce | Viarra | 2446 Pine Rd Lakeland FL | $4,970 | Refill propane tank,15' 3" sewer line,mulnicipal wtr tap,direct wire service, | 665 | $5,655 | |
| MLU - 1026 | 4149-61-0002 | Edward | Ayers | 2836 SW Lois Ave, Arcadia, FL | $4,970 | Refill propane tank,30' 3" sewer line,2 wtr hose, | 945 | $5,915 | |
| MLU - 1027 | 4149-45-0004 | Betty | Sanders | 4751 35th Ave, Vero Breach FL | $4,970 | Refill propane tank,1 wtr hose,1 30 amp disc,1 handicap ramp | 1475 | $6,445 | |
| MLU - 1028 | 4149-61-0001 | Lelia | Weeks | 794 Canisa Dr , Royal Palm Breach FL | $4,970 | Refill propane tank,15' 3" sewer line,1 30 amp disc | 575 | $5,545 | |
| MLU - 1029 | 4149-39-0000 | Rebecca | Brown | 6847 SW Periccbola Blvd, Arcadia,FL | $4,970 | Refill propane tank,40' 3" sewer line,2 wtr hose,1 30 amp disc | 1035 | $6,005 | |
| MLU - 1030 | 4149-61-0004 | Robin | Geralds | 13715 SE Patunia Ave Port St Lucht,FL | $4,970 | Refill propane tank,1 30 amp disc, | 1425 | $6,395 | |
| MLU - 1031 | 4149-0172 | Amaniya | Pepe-Simon | 886 Lince St, Vero Beach, FL | $4,970 | Refill propane tank,1 power pole, | 575 | $5,545 | |
| MLU - 1032 | 4149-45-0001 | Walter | Mack | 5500 SE 5th in Trail, Okeechobee,FL | $4,970 | Refill propane tank,1 30 amp disc, | 75 | $5,045 | |
| MLU - 1033 | 4129-61-0003 | Edward | Sumner | 5680 Magnolia Court, Okeechobee, FL | $4,970 | Refill propane tank,1 | 75 | $5,045 | |
| MLU - 1034 | 4149-61-0016 | James | Newsom | 14710 US 441 N, Canol, Fl | $4,970 | Refill propane tank,15' 3" sewer line,4 wtr hose,1 30 amp disc | 760 | $5,730 | |
| MLU - 1035 | 4149-39-0005 | Kasina | Torres | 1255 SE Third Ave, Arcadia, FL | $4,970 | Refill propane tank,30' 3" sewer line,3 wtr hose,1 30 amp disc | 955 | $5,925 | |
| MLU - 1036 | 4149-61-0003 | Tyonda | Taylor | 1005 N 23rd St, Fort Pierce, FL | $4,970 | Refill propane tank,15' 3" sewer line,3 wtr hose,1 30 amp disc | 860 | $5,830 | |
| MLU - 1037 | 4149-61-0001 | Robert | Knox | 18740SW Bradway Lane, Port St Lucie, FL | $4,970 | Refill propane tank,45' 3" sewer line,2 wtr hose,direct wire service, | 1080 | $6,050 | |
| MLU - 1038 | 4149-61-0005 | Aramany | Harris | 12405 Lakeland Acres, Lakeland FL | $4,970 | Refill propane tank,35' 3" sewer line,3 wtr hose,1 30 amp disc | 840 | $5,810 | |
| MLU - 1039 | 4149-61-0006 | Gina | Stone | 101 Oak Lane, Lake Wales FL | $4,970 | Refill propane tank,35' 3" sewer line,3 wtr hose,1 30 amp disc | 1265 | $6,235 | |
| MLU - 1040 | 4149-P166 | Shelly | Walthup | 8520 Old Blvd Unit A, Navarre Beach,FL | $4,970 | Refill propane tank, | 75 | $5,045 | |
| MLU - 1041 | 4149-P167 | Barry | Long | 904 Corto Dr, Pensacola, FL | $4,970 | Refill propane tank,1 wtr hose,1 power pole | 1475 | $6,445 | |
| MLU - 1042 | 4149-P168 | Sandra | Ward | 2711 N 15th Ave, Pensacola, FL | $4,970 | Refill propane tank,1 power pole, | 1425 | $6,395 | |

MLU Services/CES, INC.



MLU SERVICES, INC.



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLU - 1043 | 414B-P169 | Bertha | Kramex | 2416 Bjm Bay Ct, Milton,FL | Refill propane tank, | 75 | $5,045 |
| MLU - 1044 | 414B-P170 | Russell | Wells | 2023 Constitution Dr,Navarres,FL | Refill propane tank,4 wtr hose,1 30 amp disc | 775 | $5,745 |
| MLU - 1045 | 414B-P171 | Ellen | Smith | 1612 Bashail Ct, Golf Breeze, FL | Refill propane tank,1 wtr hose, | 125 | $5,095 |
| MLU - 1046 | 414B-P172 | Belva | Mazzeo | 2855 Bay Street, Golf Breeze, FL | Refill propane tank,1 wtr hose,1 30 amp disc | 625 | $5,595 |
| MLU - 1047 | 414B-P173 | Kathy | Ard | 3165 Bayou Dr, Pensacola, FL | Refill propane tank, | 75 | $5,045 |
| MLU - 1048 | 414B-P174 | laura | Bradwell | 5940 Hamilton Bridge Rd, Milton, FL | Refill propane tank, | 125 | $5,095 |
| MLU - 1049 | 414B-P175 | Larry | Harman | 4363 Stockland Rd, Pensacola, FL | Refill propane tank,1 wtr hose, | 125 | $5,095 |
| MLU - 1050 | 414B-P176 | Collins | Hodge | 3600 Muldoon Rd, Pensacola, FL | Refill propane tank, | 75 | $5,045 |
| MLU - 1051 | 414B-P177 | Nanette | Crutchfield | 1712 E Jackson, Pensacola, FL | Refill propane tank, | 75 | $5,045 |
| MLU - 1052 | 414B-P178 | Nanette | Crutchfield | 1715 E Jackson, Pensacola, FL | Refill propane tank, | 75 | $5,045 |
| MLU - 1053 | 414B-P179 | Timothy | McCoy | 414 Bargll, Milton, FL | Refill propane tank,1 power pole amp | 225 | $7,245 |
| MLU - 1054 | 414B-P180 | Dorothy | Cray | 8037 Virginia Lane, Milton, FL | Refill propane tank,1 power pole ramp, | 75 | $5,045 |
| MLU - 1055 | 414B-P181 | Pablo | Deguzman | 2250 Mercado Ave, Pensacola, FL | Refill propane tank, | 75 | $5,045 |
| MLU - 1056 | 414B-P182 | Tanya | Mullins | 2600 W Michigan Ave, Pensacola, FL | Refill propane tank,1 wtr hose | 125 | $5,095 |
| MLU - 1057 | 414B-P1E3 | Claudia | Wallenz | 420 Ridgewood Dr, Pace, FL | Refill propane tank,1 30 amp disc | 575 | $5,545 |
| MLU - 1058 | 414B-P184 | Linda | Thomas | 510 Rabla Pl, Pensacola, FL | Refill propane tank,1 30 amp disc | 1425 | $6,395 |
| MLU - 1059 | 414B-P185 | Cynthia | Cana | 436 Greavy, Pensacola, FL | Refill propane tank,1 power pole | 75 | $5,045 |
| MLU - 1060 | 414B-P166 | Ginger | Baird | 27 Mitton cl, Pensacola, FL | Refill propane tank, | 75 | $5,045 |
| MLU - 1061 | 414B-P187 | Debra | Keys | 7293 N Palafox, Pensacola, FL | Refill propane tank, | 75 | $5,045 |
| MLU - 1062 | 414B-P188 | Betty | Saville | 26 Shmina Dr, Pensacola, FL | Refill propane tank,25' 3" sewer line,2 wtr hose,well pump switch. | 700 | $5,670 |
| MLU - 1063 | 414B-P189 | Kathy | Brigano | 4288 3rd Ave, Pace, FL | Refill propane tank,1 power pole | 1425 | $6,395 |
| MLU - 1064 | 414B-P190 | Martha | Stewart | 1301 La Paz St, Pensacola, FL | Refill propane tank, | 75 | $5,045 |
| MLU - 1065 | 414B-P191 | Clarence | Cook | 9574 S Trace Rd, Milton, FL | Refill propane tank,2 wtr hose, | 125 | $5,095 |
| MLU - 1066 | 414B-P192 | Bradford | Covington | 10705 Millie Rd, Milton, FL | Refill propane tank,1 30 amp disc | 575 | $5,545 |
| MLU - 1067 | 414B-P193 | | Kighler | | Refill propane tank,1 30 amp disc | 1425 | $6,395 |
| MLU - 1068 | 414B-P194 | Angela | Brown | 137 Huy St, FL | Refill propane tank,1 power pole | 75 | $5,045 |
| MLU - 1069 | 414B-P195 | Ronald | Lumsina | 5061 Laker Woods Dr, Navarre, FL | Refill propane tank, | 75 | $5,045 |
| MLU - 1070 | 414B-P196 | Tiffany | Sanderson | 550 Neal Rd, Consummarat, FL 32653 | Refill propane tank, | 75 | $5,045 |
| | | | | | | Invoice Total | $313,110 |

THANK YOU FOR YOUR BUSINESS!

**MLU1242**

MLU Services, Inc.
573 Hawthorne Avenue
Athens, Georgia 30606
Phone 706.569.7300   Fax 706.425.0300
Employer Tax Identification ####528
Contact persons William Ulm, Manager of Operations Mgr. 706-207-2488 or James Kelly Assistant Operations Mgr. 706-614-9949
Please make payments to MLU Services Inc by electronic funds transfer to the bank account # on file with Central Contract Registration

Bill To: FEMA
Disaster Finance Center
Order # HSFE04-05-P-4149
ACRN APPROPRIATION # 1 2005-06-1545DR-9044-XXXX-2512-D
Funding requisition # ANO02ZON2005T
Attn: Vendor Payment
Bldg 708
P.O. Box 800
Berryville, VA 22611





MLU SERVICES, INC.

| Work Order # | First Name | Last name | Location | Basic set up cost | Additional Cost description | Additional Cost | Total Cost |
|---|---|---|---|---|---|---|---|
| 4149-39-0002 | Lottie | Rembert | 4457 SW Holley Ave., Nocatee, FL | $4,970 | Refill propane tanks, 1' 4" sewer line, 4 water hose, 1 30 amp disc. | $784 | $5,754 |
| 4149-39-0003 | Maria | Garcia | 5469 Wilson Dr., Punta Gorda, FL | $4,970 | Refill propane tanks, 30 4" sewer line, 2 water hose, 1 30 amp disc, Temp Power Pole | $2,295 | $7,265 |
| 4149-45-0005 | Joseph | Devine | 4904 Evergreen Ave., Ft. Pierce, FL | $4,970 | Refill propane tanks, 25' 6" sewer line, 2 water hose, 1 30 amp disc | $950 | $5,920 |
| 4149-45-0002 | Colia | Hamm | 3831 44th Manor, Vero Beach, FL | $4,970 | Refill propane tanks, 30 4" sewer line, 1 30 amp disc | $945 | $5,915 |
| 4149-81-0007 | Tom | Scanlon | 10851 S Ocean Dr. (Lot 112), Jensen beach, FL, 34957 | $4,970 | Refill propane tanks, 5' 4" sewer line, 1 water hose, 1 30 amp disc | $670 | $5,640 |
| 4149-45-0005 | Houston | Barron | 4211 Ave O, Ft. Pierce, FL | $4,970 | Refill propane tanks, 12' 4" sewer line, 2 water hose, 1 30 amp disc. | $783 | $5,753 |
| 4149-81-0017 | Jamielee | Barbas | 9700 SW Scary Ln., Stuart, FL, 34997 | $4,970 | Refill propane tanks, 30 4" sewer line, 2 water hose | $445 | $5,415 |
| 4149-39-0006 | Cathy | Collins | 1529 SW Brannan Dr., Arcadia, FL, 34266 | $4,970 | Refill propane tanks, 40 4" sewer line, 4 water hose, 1 30 amp disc. | $1,135 | $6,105 |
| 4149-39-0006 | Roy | Stahl | 5603 Swaying Palm Dr., Punta Gorda, FL | $4,970 | Refill propane tanks, 1 30 amp disc | $575 | $5,545 |
| 4149-81-0011 | Cindy A. | Keene | 758 McDermott Ave., Melbourne, FL, 32935 | $4,970 | Refill propane tanks, 50 4" sewer line, 1 water hose, 1 30 amp disc | $1,075 | $6,045 |
| 4149-39-0007 | Dallene | Lang | 21256 Edgewater Dr., Port Charlotte, FL | $4,970 | Refill propane tanks, 15' 4" sewer line, 1 water hose, 1 30 amp disc. | $760 | $5,730 |
| 4149-0177 | Sonia | De Jesus | 181 Dowling Ave., Port Charlotte, FL | $4,970 | Refill propane tanks, 1 Ramp | $925 | $5,895 |
| 4149-81-0008 | Alivia | Olivia | 852 S Hwy 329, Sparr, FL | $4,970 | Refill propane tanks, 1 30 amp disc | $575 | $5,545 |
| 4149-81-0019 | Mariah | Presley | 3335 50th Pl., Vero Beach, FL lot 98 | $4,970 | Refill propane tanks, 22' 4" sewer line, 1 water hose, 1 30 amp disc. | $823 | $5,793 |
| 4149-39-0009 | Frances | Lenz | 509 Gill St., Punta Gorda, FL | $4,970 | Refill propane tanks, 10' 4" sewer line, 1 30 amp disc.underground Electrical Excess | $1,015 | $5,985 |
| 4149-39-0010 | Daryl | Hamblin | 1086 Hopkins Lane, Zolfo Springs, FL | $4,970 | Refill propane tanks, 24' 4" sewer line, 1 water hose, 1 30 amp disc | $841 | $5,811 |



MLU SERVICES, INC.

| Account # | First | Last | Address | Amount | Description | Amount | Total |
|---|---|---|---|---|---|---|---|
| 4149-45-0008 | Angela | Banger | 106 SunnyLane Auburndale, FL | $4,970 | Refill propane tanks, 35' 4" sewer line, 4 water hose, 30 amp disc | $1,090 | $6,060 |
| 4149-81-0010 | Marcus | Lucius | 6750 Snell Rd., Barlow, FL, 33830 | $4,970 | Refill propane tanks, 30' 4" sewer line, 2 water hose, 1 30 amp disc | $945 | $5,915 |
| 4149-61-0020 | Kathy | Ford | 713 N Lake Ave., Delray beach, FL | $4,970 | Refill propane tanks, 16' 4" sewer line, 2 water hose, 1 30 amp disc | $837 | $5,807 |
| 4149-0178 | Gator RV | Park | 6542 SE US Hwy 441, Okeechobee, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-45-0009 | Frances | Osley | 326 SE Yardley Ter., Port Saint Lucie, FL | $4,970 | Refill propane tanks, 9' 4" sewer line, 1 water hose, 1 30 amp disc | $706 | $5,676 |
| 4149-39-0011 | Susan | Wells | 21476 Webbwood Ave., Port Charlotte, FL | $4,970 | Refill propane tanks, 50' 4" sewer line, 4 water hose, 1 30 amp disc | $1,225 | $6,195 |
| 4149-0179 | Camp & Aire | RV Resort | 15860 Hwy, Hwy lake Wales, FL (lot 122) | $4,970 | Hard Tow | $50 | $50 |
| 4149-0180 | Camp & Aire | RV Resort | 15861 Hwy, Hwy lake Wales, FL | $4,970 | Hard Tow | $50 | $50 |
| 4149-39-0015 | Danny | Copeland | 3511 Amanda St., Punta Gorda, FL | $4,970 | Refill propane tanks, 60' 4" sewer line, 3 water hose, 1 30 amp disc | $1,265 | $6,235 |
| 4149-0181 | HighRidge | MH park | 1936 14th Ave. Vero beach, FL, Lot3 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-0182 | HighRidge | MH park | 1936 14th Ave. Vero beach, FL Lot 13 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-39-0012 | Judith | Doll | 4705 La Gorce Dr., Punta Gorda, FL | $4,970 | Refill propane tanks, Temp Power Pole, 1 30 amp disc | $1,925 | $6,895 |
| 4149-39-0019 | Lisa | Petrarca | 20025 Sancraft Ave., Port Charlotte, FL | $4,970 | Refill propane tanks, 1 30 amp disc | $575 | $5,545 |
| 4149-61-0021 | Rebecca | Favors | 2527 SE Monroe St., Stuart, FL, 34997 | $4,970 | Refill propane tanks, 50' 4" sewer line, 1 water hose, 1 30 amp disc | $1,075 | $6,045 |
| 4149-45-0010 | Douglas | McMurray | 7493 133th Pl., Sebastian, FL, 32958 | $4,970 | Refill propane tanks, 25' 4" sewer line, 1 water hose | $350 | $5,320 |
| 4149-61-0022 | Howard | Laurett | 5455 SE Celestial Cir., Stuart, FL, 34997 | $4,970 | Refill propane tanks, 10' 4" sewer line, 1 water hose | $215 | $5,185 |
| 4149-61-0023 | Mary | Morgan | 7206 Tom Paine Rd., Barton, FL, 33830 | $4,970 | Refill propane tanks, 50' 4" sewer line, 2 water hose, 1 30 amp disc | $1,125 | $6,095 |
| 4149-45-0011 | Margie G | Melton | 12538 SW Hwy 72, Arcadia, FL, 34266 | $4,970 | Refill propane tanks, 25' 4" sewer line, 1 water hose, 1 30 amp disc | $850 | $5,820 |
| 4149-39-0016 | Grelgette | Lusignan | 122 Creek Dr., Port Charlotte, Fl | $4,970 | Refill propane tanks, 20' 4" sewer line, 1 amp disc | $625 | $5,595 |
| 4149-39-0015 | Adela | Bonda | 1446 NW Magnolia Ter., Arcadia, FL | $4,970 | Refill propane tanks, 15' 4" sewer line, 1 water hose, 1 30 amp disc | $805 | $5,775 |
| 4149-39-0018 | Adela | Bonda | 1446 NW Magnolia Ter., Arcadia, FL | $4,970 | Refill propane tanks, Temp Power Pole | $1,610 | $6,580 |
| 4149-39-0019 | lus | Villa | 21012 Tucker Ave., Port Charlotte, FL | $4,970 | Refill propane tanks, 1 30 amp disc | $575 | $5,545 |
| 4149-45-0003 | Brenda | Lapowsky | 2049 Southwest Idaho Lane, Port Saint Lucie, FL | $4,970 | Refill propane tanks, 20' 4" sewer line, 1 water hose, 1 30 amp disc | $805 | $5,775 |
| 4149-45-0003 | Brenda | Lapowsky | 2049 Southwest Idaho Lane, Port Saint Lucie, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P197 | Shawna | Locke | 5387 Nargel Rd., Pensacola, FL | $4,970 | Refill propane tanks, 1 30 amp disc | $575 | $5,545 |
| 4149-P198 | Earnest | Gooden | 6448 Lark Ave., Pensacola, FL | $4,970 | Refill propane tanks, 1 30 amp disc | $575 | $5,545 |
| 4149-P195 | Sharon | Kubik | 704 Cricket Cir., Pensacola, FL | $4,970 | Refill propane tanks, 20' 4" sewer line, 1 water hose, Temp Power Pole | $1,605 | $6,575 |
| 4149-P200 | Bobbye | Cowan | 4414 Havre Way, Pensacola, FL | $4,970 | Refill propane tanks, 50' 4" sewer line, water hose, Temp Power Pole | $525 | $5,495 |
| 4149-P201 | Valentine | Colon | 2712 N. P Street, Pensacola, FL | $4,970 | Refill propane tanks, 2 water hose, 1 30 amp disc | $675 | $5,645 |
| 4149-P202 | Ginger | Foster | 7610 Blackjack Cir., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P203 | Rex | Smith | 4541 Hwy 178, Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P204 | Johny | Andrews | 5124 Bodega Rd., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P205 | Misty | Hill | 3796 Escambia Ave., Pensacola, FL | $4,970 | Refill propane tanks, Temp Power Pole | $1,425 | $6,395 |
| 4149-P206 | Lillie | North | 112 Juniper., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P207 | Trina | Odom | 15530 Munson Hwy, Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P208 | Tammy | Tucker | 8409 Beulah Rd., Pensacola, FL | $4,970 | Refill propane tanks, 1 water hose, Temp Power Pole | $1,475 | $6,445 |
| 4149-P209 | Ronald | Gridoux | 717 Rio Vista Dr., Pensacola, FL | $4,970 | Refill propane tanks, Temp Power Pole | $1,425 | $6,395 |
| 4149-P210 | Michael | Straw | 7605 Mobile Hwy., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P211 | Tyrone | VanderHall | 1211 N 6th., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P212 | Margot | Brooks | 7930 Stallworth Ln., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |



| Account | First | Last | Address | Amount | Description | Amount |
|---|---|---|---|---|---|---|
| 4149-P213 | Margot | Brooks | 7930 Stallworth Ln., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P214 | Reanae | Brown | 2609 Granger Ave., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P215 | | | | $4,970 | Refill propane tanks, 1 water tap, Temp Power Pole | $1,550 | $6,520 |
| 4149-P216 | Darlene | Sistrunk | 604 Silvershore Dr., Pensacola, FL | $4,970 | Refill propane tanks, 10' 4" sewer line | $165 | $5,135 |
| 4149-P217 | John | Doyle | 1616 Bulevar Manor, Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P217 | Clarence | Agerton | 224 Betty Rd., Pensacola, FL | $4,970 | Refill propane tanks, 1 4" sewer line, 1 30 amp disc | $584 | $5,554 |
| 4149-P218 | Pamela | State | 4060 Range Rd., Pensacola, FL | $4,970 | Refill propane tanks, 1 30 amp disc | $575 | $5,545 |
| 4149-P219 | Judy | McCormick | 12340 Allenthus Dr., Pensacola, FL | $4,970 | Refill propane tanks, 70' 4" sewer line, 2 water hose, 1 30 amp disc | $1,305 | $6,275 |
| 4149-P220 | Russell | Bennett | 2846 Napoli Way., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P221 | Beth | Wonderly | 720 Close Ln., Pensacola, FL | $4,970 | Refill propane tanks, 1 Water Hose | $125 | $5,095 |
| 4149-P222 | Edward | Levins | 3390 Black Gate Rd., Pensacola, FL | $4,970 | Refill propane tanks, 1 Water Hose | $125 | $5,095 |
| 4149-P223 | Mary | Smith | 2251 Bartn Rd., Pensacola, FL | $4,970 | Refill propane tanks, Temp Power Pole | $1,425 | $6,395 |
| 4149-P224 | William | Nicholson | 8055 Old Palafox Rd., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P225 | David | Bell | 114 Quintette Rd., Pensacola, FL | $4,970 | Refill propane tanks, 1 30 amp disc | $575 | $5,545 |
| 4149-P226 | Grant | Urquhart | 7930 Gulf Blvd., Pensacola, FL | $4,970 | Refill propane tanks, 1 30 amp disc | $575 | $5,545 |
| 4149-P226 | Carolyn | Small | 8128 Clover St., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P228 | Rhonda | Williams | 4415 Ellysee Way., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P229 | Monica | Lassiter | 6371 Carrell Rd., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P230 | John | Brower | 5434 Ponte Verde Cove, Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P231 | Bobby | Hall | 705 Benjlayn Rd., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P232 | Charlie | Pikman | 932 W. Cross St., Pensacola, FL | $4,970 | Refill propane tanks, 1 Ramp, 1 30 amp disc | $1,425 | $6,395 |
| 4149-P233 | June | Suarez | 6420 Murfie Cir., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P234 | Robert | Lewis | 1110 E. Leonard., Pensacola, FL | $4,970 | Refill propane tanks, 3 water hose, 1 30 amp disc | $725 | $5,695 |
| 4149-P235 | William | Cunningham | 2214 Allens Ave, Pensacola, FL | $4,970 | Refill propane tanks, 1 30 amp disc | $75 | $5,045 |
| 4149-P236 | Bobble | Slack | 3540 Bear Cliff Dr., Pensacola, FL | $4,970 | Refill propane tanks, 50' 4" sewer line, 1 30 amp disc | $1,025 | $5,995 |
| 4149-P237 | Carol | Forney | 3355 Bayou Dr., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P238 | Melanie | Miller | 7316 Heyward Ave. Lot 25., Pensacola, FL | $4,970 | Refill propane tanks, Well Pump Switch, Temp Power Pole | $1,725 | $6,695 |
| 4149-P239 | Hollie | Reed | 4722 Reed Rd., Pensacola, FL | $4,970 | Refill propane tanks, Temp Power Pole | $1,425 | $6,395 |
| 4149-P240 | Charles | Perry | 2090 N. 19th Ave., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P241 | Jennifer | Wadsworth | 210 Stillman St., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P242 | Mark | Vaillancort | 3689 Wind Basin Rd., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P243 | Betty | Brown | 29 Augusson Ave., Pensacola, FL | $4,970 | Refill propane tanks, 1 Water Hose, Temp Power Pole | $1,475 | $6,445 |
| 4149-P244 | Iona | Boyim | 3179 Bay St., Pensacola, FL | $4,970 | Refill propane tanks, Temp Power Pole | $1,425 | $6,395 |
| 4149-P245 | Norma | Dransfield | 707 Via De Luna., Pensacola, FL | $4,970 | Refill propane tanks, 1 Water Tap, Temp Power Pole | $1,550 | $6,520 |
| 4149-P246 | Sharon | Harrison | 7721 Kershaw St., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P247 | Amber | Barney | 6046 Judy Dr., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P248 | Halsie | Godwin | 2 Teakwood Cir., Pensacola, FL | $4,970 | Refill propane tanks, 20' 4" sewer line, 1 Water Hose | $305 | $5,275 |
| 4149-P249 | Darlene | Sistrunk | 604 Silvershore Dr., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P250 | Melborne | Thrasher | 8668 Navarro Pkwy Lot #1., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P251 | Lum | Diergo | 8668 Navarro Pkwy Lot #1A., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P252 | Home | You | 8668 Navarro Lot # 3., Pensacola, FL | $4,970 | Refill propane tanks, 25' 4" sewer line, 1 | $1,650 | $6,620 |
| 4149-P254 | Juanita | Bradley | 12000 Longwood Dr., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P256 | Johnny | Holliday | 451 Crowndale Ct., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P257 | John | McIntyre | 2020 Blue Angel Pkwy N., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P259 | Cordelia | Watts-Foster | 901 N. J St., Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 10006A | | | 67 sets of steps | | | | $150,375 |

Invoice Total $350,603

THANK YOU FOR YOUR BUSINESS!

MLU S..VICES, INC.

MLU1245

MLU Services, Inc.
573 Hawthorne Avenue
Athens, Georgia 30606
Phone 706.369.7300  Fax 706.425.0300
Employer Tax Identification # ⬤ 3528
Contact persons William Uhr, Manager of Operations 706-207-2488 or James Kelly Assistant Operations Mgr. 706-614-9949
Please make payments to MLU Services Inc by electronic funds transfer to the bank account # on file with Central Contract Registration

Bill To: FEMA
Disaster Finance Center
Order # HSFE04-05-P-4149
ACRN APPROPRIATION # 1 2005-06-1545DR-904-X-XXX-2512-D
Funding requisition # ANDO22ON200ST
Attn: Vendor Payment
Bldg 708
P.O. Box 800
Berryville, VA 22611

| Work Order # | First Name | Last name | Location | Basic set up cost | Additional Cost description | Additional Cost | Total Cost |
|---|---|---|---|---|---|---|---|
| 4149-61-0074 | Lillie | Booker | 1591 N.E. 15th St., Okeechobee, Fl | $4,970 | Refill propane tanks, 1 30 amp disc | $575 | $5,545 |
| 4149-0183S | Andrew | Zib | 1582 Diegamma St., Palm Bay, Fl | | Temp power service | $1,350 | $1,350 |
| 4149-0184S | Sarah | Barrier | 1245 SW 14th St, Vero Beach, Fl | | Temp power service | $1,350 | $1,350 |
| 4149-0184S | Vernon | Salford | 612 Hyacinth Ave., Sebring, Fl | | Temp power service | $1,350 | $1,350 |
| 4149-0186S | David | Geib | 1005 E. Henry St., Punta Gorda, Fl | | Temp power service | $1,350 | $1,350 |
| 4149-0185S | Eddie | Robinson | 605 E Charlotte Ave., Punta Gorda, Fl | $4,970 | Refill propane tanks, 1 30 amp disc | $575 | $5,545 |
| 4149-59-0021 | | | | | Refill propane tanks, 30' 4" sewer line, 1 water hose, 1 30 amp disc | | |
| 4149-49-0021 | Alice | Caldwell | 6026 Quince St., Punta Gorda, FL, 33950 | $4,970 | Refill propane tanks | $895 | $5,865 |
| 4149-61-0023 | Deloris | Lutz | 401 Orchid Blvd, Melbourne, FL | $4,970 | Refill propane tanks, 3 water hose, 1 30 amp disc | $75 | $5,045 |
| 4149-39-0022 | Doy | Harden | 2012 Poinciana Ave., Port Charlotte, Fl | $4,970 | Refill propane tanks, | $725 | $5,695 |
| 4149-P253 | Debra | Leonard | 8660 Navarre Lot # 330 | $4,970 | Refill propane tanks, | $75 | $5,045 |
| 4149-P255 | Kerry | Hinote | 7922 custom ct | $4,970 | Refill propane tanks, Temp Power Service | $1,425 | $6,395 |
| 4149-P256 | Florence | Osboric | 37 Randolph Dr | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P258 | Hugh | Caldwell | 16280 Perdido Key | $4,970 | Refill propane tanks, 20' 4" sewer line | $255 | $5,225 |
| 4149-P260 | James | Gonzalez | 200 San Carlos Rd | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P261 | | | | $4,970 | Refill propane tanks, Deactivate existing Travel Trailer | $4,565 | $9,535 |
| 4149-P262 | Michelle | Sumler | 231 Opal Dr | $4,970 | Refill propane tanks, 1 30 amp disc | $575 | $5,545 |
| 4149-P283 | Shantel | Bryan | 1251 McBride Rd | $4,970 | Refill propane tanks | $575 | $5,545 |
| 4149-P284 | Carol | Robison | 804 Panteria Dr | $4,970 | Refill propane tanks, Temp Power Service | $1,425 | $6,395 |
| 4149-P285 | Mary | Balkom | 10074 Nichols Lake Rd | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P266 | Jessie | Harris | 6411 Dunbar Rd | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P287 | Margaret | Stead | 5488 Stellar Ave | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P288 | Quincy | Tillis | 26 Miracle Dr Lot 26 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P289 | Shannon | Shawyer | 4000 W. Belmont St | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P270 | Charles | Maxson | 709 Panterio Dr | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P271 | Rachel | Henry | 3724 Legend Creek Dr | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P272 | Cindy | Weekley | 3950 Whitehall Dr | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P273 | Evelyn | Johnston | 4048 Sheridan Dr | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P274 | Patricia | Slamon | 2120 N.U St | $4,970 | Refill propane tanks | $75 | $5,045 |



MLU S...VICES, INC.



Invoice 10007

March 2, 2005

| Account | First | Last | Address | Description | Amount | Total |
|---|---|---|---|---|---|---|
| 4149-P275 | Catherine | Crews | 1705 E. Scott St | Refill propane tanks | $75 | $5,045 |
| 4149-P276 | Carol | Shell | 4800 Helton Ln | Refill propane tanks | $525 | $5,495 |
| 4149-P277 | Charlie | Mullins | 1800 Border St | Refill propane tanks | $75 | $5,045 |
| 4149-P278 | Ruby | Hickey | 6993 N. Elgin Mill Creek | Refill propane tanks | $75 | $5,045 |
| 4149-P279 | Charles | Burnham | 5684 Thibro Ln. | Refill propane tanks, Deactivate existing / Travel Trailer | $4,565 | $9,535 |
| 4149-P280 | Greg | Rocda | 3066 Bay St | Refill propane tanks, 15' 4" sewer line | $210 | $5,180 |
| 4149-P281 | Toni | Bratter | 4800 Ward Basin Rd | Refill propane tanks | $75 | $5,045 |
| 4149-P282 | Toni | Bratter | 4322 3rd Ave | Refill propane tanks | $75 | $5,045 |
| 4149-P283 | Dewey | Lee | 4322 3rd Ave | Refill propane tanks, Wire well pump | $375 | $5,345 |
| 4149-P284 | Randall | Boutwell | 7521 Pine Meadows Loop | Refill propane tanks | $75 | $5,045 |
| 4149-P285 | Roxana | Braylon | 3380 Laurel Dr | Refill propane tanks | $75 | $5,045 |
| 4149-P286 | Debra | Heist | 19 Norwood Dr | Refill propane tanks | $75 | $5,045 |
| 4149-P287 | Kimberly | Corezone | 704 Muscogee Rd | Refill propane tanks | $75 | $5,045 |
| 4149-P288 | Smith | Shannon | 2200 W belmont st. | Refill propane tanks, Temp Power Service | $1,425 | $6,395 |
| 4149-P289 | Maureen | Campion | 25 North I st. | Refill propane tanks, Deactivate existing / Travel Trailer | $4,565 | $9,535 |
| 4149-P290 | Mary | Sanders | 2807 N Q St. | Refill propane tanks, Temp Power Service, Water Tap | $1,550 | $6,520 |
| 4149-P291 | Ronnie | Lewis | 14270 Gorham Rd | Temp Power Service | $1,350 | $1,350 |
| 4149-P292 | Huey | Lawrence | 4666 W. Spencer Field rd. | Temp Power Service | $1,350 | $1,350 |
| 4149-P293 | Brenda | Hadden | 1023 Pearson rd. | Temp Power Service | $1,350 | $1,350 |
| 4149-P294 | Earl | Vance | 6626 Cold water Church Rd. | Temp Power Service | $1,350 | $1,350 |
| 4149-P295 | James | Milliken | 2668 Bay Street | Temp Power Service | $1,350 | $1,359 |
| 4149-P296 | Karen | Turner | 1302 Maldonado dr. | Temp Power Service | $1,350 | $1,350 |
| 4149-P297 | Alice | Burgtress | 8048 Della Dr. | Refill propane tanks | $75 | $5,045 |
| 4149-P298 | David | Simmons | 2715 W. Bobe St. | Temp Power Service | $1,350 | $1,350 |
| 4149-P299 | Gavin | Grow | 8687 Acapulco Camino | Refill propane tanks | $75 | $5,045 |
| 4149-P300 | Jennie | Cook | 6300 River Bend Rd | Refill propane tanks, 2 water hose | $175 | $5,145 |
| 4149-P302 | Thomas | Montgomery | 525 W. Romana St. | Refill propane tanks, Temp Power Service, 3 water hose | $1,575 | $6,545 |
| 4149-P303 | James | Roushey | 517 S.2nd St. | Ramp With Rails | $850 | $850 |
| 4149-0174M | Jay | Thompson | 3600 Southeast Mariposa Ave | Ramp With Rails | $850 | $850 |
| 4149-0175M | Rebecca | Brown | 6847 SW Pensacola Ave | Ramp With Rails | $850 | $850 |
| 4149-0176M | Lottie | Rembert | 4457 SW Holley Ave | 2 Propane Tanks | $75 | $75 |
| 100 | Jorge | Rosaly | | 2 Propane Tanks | $75 | $75 |
| 101 | Colony | Club | | 1 Propane Tanks | $38 | $38 |
| 102 | Johnny | leon | | 2 Propane Tanks | $75 | $75 |
| 103 | Johnny | leon | | 2 Propane Tanks | $75 | $75 |
| 107 | | leon | | 2 Propane Tanks | $75 | $75 |
| 108 | | | | 3 Propane Tanks | $113 | $113 |

Invoice Total $264,461

THANK YOU FOR YOUR BUSINESS!


MLU S___VICES, INC.

MLU1247

MLU Services, Inc.
573 Hawthorne Avenue
Athens, Georgia 30606
Phone 706.369.7300  Fax 706.425.0300
Employer Tax Identification # ●●●9528
Please make payments to MLU Services Inc by electronic funds transfer to the bank account # on file with Central Contract Registration
Contact persons William Ulm, Manager of Operations 706-207-2488 or James Kelly Assistant Operations Mgr. 706-614-9949

Bill To: FEMA
Disaster Finance Center
Order # HSFE04-05-P-4149
ACRN APPROPRIATION # 1 2005-06-1545DR-9044-XXXX-2512-D
Funding requisition # AN0O22ON2005T
Attn: Vendor Payment
Bldg 708
P.O. Box 800
Berryville, VA 22611

| Work Order # | First Name | Last name | Location | Basic set up cost | Additional Cost description | Additional Cost | Total Cost |
|---|---|---|---|---|---|---|---|
| 4149-P304 | Jessica | Melvin | 3250 Melin Dr., Pace, Fl 32571 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P305 | Essie | Bailey | 7283 Evans way, Milton FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P306 | Gail | Alline | 5634 Balderas Ave., Pensacola, FL | $4,970 | power pole w/meter, Refill Propane Tanks | $1,425 | $6,395 |
| 4149-P307 | Dan | Rutherford | 619 Citrus St., Pensacola, Fl | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P308 | Lindsey | Roland | 5800 Linn Ave., Pensacola, Fl | $4,970 | 50' 4" saverline,power pole w/meter, Refill Propane Tanks | $1,875 | $6,845 |
| 4149-P309 | Timberlake | MHP | 2600 Michigan Ave., Pensacola, FL | | Reposition steps | $400 | $400 |
| 4149-P310 | Ron | Burkett | 4898 Helton Ln., Pensacola, FL 32526 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P311 | Angela | Roache | 7318 Hayward Av. Lot2, Pensacola, FL 32526 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P312 | Vonidie | Kendrick | 715 N 46th Ave., Pensacola, Fl 32506 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P313 | Jack | Cerone | 1776 Ensenada Dr., Pensacola, FL | | Reposition steps | $400 | $400 |
| 4149-P314 | Jack | Cerone | 1776 Ensenada Dr., Pensacola, FL | | Reposition steps | $400 | $400 |
| 4149-P315 | Jennifer | McCrary | 1719 Ensunada uno, pensacola Beach, FL | $4,970 | 1 water hose,power pole w/meter, Refill Propane Tanks | $1,475 | $6,445 |
| 4149-P316 | Cynthia | Murphy | 3030 Ash field Rd., Cantonment, Fl 32533 | | Reposition steps | $400 | $400 |
| 4149-P317 | Charles | Baldwin | 1287 La Paz St.., Pensacola, FL 32506 | $4,970 | power pole w/meter, Refill Propane Tanks, Deactivation of TT | $5,915 | $10,885 |
| 4149-P318 | Mary | Sanders | 2807 N Q st, Pensacola fl | | Move Power pole | $500 | $500 |
| 4149-P320 | Heritage Oaks | Lot 99 | 1523 Gulf Beach Hwy, Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P321 | Heritage Oaks | Lot 100 | 1524 Gulf Beach Hwy, Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P322 | Heritage Oaks | Lot 101 | 1525 Gulf Beach Hwy, Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P323 | Heritage Oaks | Lot 102 | 1526 Gulf Beach Hwy, Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P324 | Heritage Oaks | Lot 103 | 1527 Gulf Beach Hwy, Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P325 | Heritage Oaks | Lot 104 | 1528 Gulf Beach Hwy, Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P326 | Heritage Oaks | Lot 105 | 1529 Gulf Beach Hwy, Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P327 | Heritage Oaks | Lot 106 | 1530 Gulf Beach Hwy, Pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P328 | Heritage Oaks | Lot 107 | 1531 Gulf Beach Hwy, Pensacola, FL | $4,970 | power pole w/meter, Refill Propane Tanks, Deactivation of TT | $5,915 | $10,885 |
| 4149-P329 | Terry | Johnston | 123 Santa Rosa Rd., Cantonment, Fl 32533 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P330 | Stevie | baldwin | 1006 Martin Luther King Jr Dr., Pensacola, FL 32501 | $4,970 | Refill propane tanks | $75 | $5,045 |



MLU  ...VICES, INC.

MLU1248

MLU SERVICES, INC.



MLU SERVICES, INC.

Invoice 10008

April 8, 2005

| Item # | First | Last | Address | Amount | Description | Price | Total |
|---|---|---|---|---|---|---|---|
| 4149-P331 | Jessie | Frazier | 6714 Lillian Hwy, Pensacola, FL 32506 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P332 | Hughie | Thompson | 1984 Hillary Thompson Rd, Milton, FL 32570 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P333 | Kathleen | Cole | 1712 Braodview St., Milton, FL 32583 | $4,970 | 2 water hose, Refill Propane Tanks, Deactivation of TT | $4,665 | $9,635 |
| 4149-P334 | Mike & Karen | Turner | 1302 Maldonado Dr., Pensacola, FL 32561 | $4,970 | Refill Propane Tanks, Deactivation of TT | $4,565 | $9,535 |
| 4149-P335 | Janeen | Long | 4500 Sleep, Milton, FL | | Reposition steps | $400 | $400 |
| 4149-P336 | Calvin | Peoples | 7860 Amberidge Rd., Pensacola, FL | $4,970 | Refill Propane Tanks, 30 amp disc | $575 | $5,545 |
| 4149-P337 | Frank | Gonzales | 106 Ciuna Way, Pensacola, Fl 32503 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P338 | Kristy | Glass | 1445 Muscogee Rd., Cantonment, FL 32533 | | Move Power pole | $500 | $500 |
| 4149-P339 | Jennifer | McCrary | 1719 Ensunada una, Pensacola Beach, FL | | Refill propane tanks | $75 | $75 |
| 4149-P340 | Susie | Conley | 290 Dulan Dr., Cantonment, FL 32533 | $4,970 | power pole w/meter, Refill Propane Tanks | $1,425 | $6,395 |
| 4149-P341 | Janet | Spicer | 9292 Nichols Lake Rd., Milton, FL 32583 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P342 | Sharry | Knight | 2 Cousinean Rd, Pensacola, Fl 32507 | $4,970 | power pole w/meter, Refill Propane Tanks, handicap ramp | $2,275 | $7,245 |
| 4149-P343 | Walter | Sanders | 218 Lenox Pkwy, pensacola, Fl 32505 | $4,970 | power pole w/meter, Refill Propane Tanks | $1,425 | $6,395 |
| 4149-P344 | Janet | Spicer | 9292 Nichols Lake Rd., Milton, FL 32583 | $4,970 | Refill Propane Tanks, 30 amp disc | $575 | $5,545 |
| 4149-45-0013 | Ethel | Jackson | 1124 NE 16th Ave., Okeelohee, FL | $4,970 | Refill Propane Tanks, 30 amp disc, 1wr | $625 | $5,595 |
| 4149-61-0024 | Dorothy | Fischtee | 3426 Eldee St., titusville, | $4,970 | Refill Propane Tanks, 30 amp disc, 1 wr | $625 | $5,595 |
| 4149-61-0025 | Rachel | Workman | 4785 34th Ave., Vero beach, FL | $4,970 | 25' 4"sewerline 2 water hose,30 amp disc, | $900 | $5,870 |
| 4149-61-0026 | Jennifer | Bowen | 116 1/2 E. 1st St, Wahneta, FL | $4,970 | Refill Propane tanks | $575 | $5,545 |
| 4149-39-0023 | Sherrie | Brown | 3440 Gulf Breeze Ln., Punta Gorda, FL | $4,970 | Refill Propane Tanks, 30 amp disc | $575 | $5,545 |
| 4149-61-0027 | Diane | Ayers | 1942 Wheeling lane, Port Saint Lucie, FL | $4,970 | 30' 4"sewerline,2 water hose,30 amp disc, Refill Propane tanks | $945 | $5,915 |
| 4149-P345 | Deke | Arrowood | 6612 E. Bay blvd, Gulf breeze, FL 32563 | $4,970 | Refill Propane Tanks, Deactivation of TT | $4,565 | $9,535 |
| 4149-P347 | David | St. John | 112 NW Bapublis Dr., Pensacola, FL 32507 | | Install steps | $400 | $400 |
| 4149-P348 | Tiffany | Monie | 7353Munnsteon Hwy, Milton FL 32570 | | Install steps | $400 | $400 |
| 4149-P349 | Malchom | Simmons | 7353 Munson Hwy (Lot A-1),Milton, FL 32570 | | Install steps | $400 | $400 |
| 4149-P350 | Kelli | Graham | 4412 Dallas Elliot Rd., Jay, Fl 32565 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P351 | Brenda | Pennington | 4250 Rice Rd., Milton FL, 32583 | $4,970 | power pole w/meter, Refill Propane Tanks | $1,425 | $6,395 |
| 4149-P352 | Betty | Williams | 4515 Sleepy hammock Dr, Milton, FL 32583 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P353 | Sharon | Chism | 5366 Collins Rd., Mullton, Fl 32570 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P354 | Dolores | Lister | 2566 Bay St., Gulf Breeze, Fl 32563 | | power pole w/meter | $1,350 | $1,350 |
| 4149-P355 | Roger | lassileter | 4770 Muscoda St., Pensacola, Fl 32526 | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P356 | Paul | Bump | 7843 Siesta Cove, Milton, Fl 32583 | | power pole w/meter | $1,350 | $1,350 |
| 4149-P357 | Patricia | Wahbrey | 5124 Pauline St., Milton, FL | | handicap ramp | $850 | $850 |
| 4149-P358 | Susie | Conely | 290 Dolan Dr., Cantonment, Fl 32533 | | handicap ramp | $850 | $850 |
| 4149-P359 | Mark | Erehsen | 610 Sheppard Dr., Pensacola, Fl | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P360 | Linda | | 510 Riola Ave., Pensacola, Fl | | Install steps | $400 | $400 |
| 4149-P381 | Linda | Tessichni | 10001 Isaacs Ln., pensacola, FL | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-P382 | Robert | Dean | 5493 Grand Lagoon Ct., Pensacola, Fl 32607 | $4,970 | Refill Propane Tanks, Deactivation of TT | $4,565 | $9,535 |
| 4149-P383 | Cynthia | Jones | 2201 Tharragona St., Pensacola, Fl 32503 | $4,970 | Refill Propane Tanks, Deactivation of TT | $4,565 | $9,535 |
| 4149-P364 | William | Martinez | 4901 Randee Cir., Pensacola, Fl | $4,970 | 2 water hose,Refill Propane tanks | $175 | $5,145 |
| 4149-P366 | William | Martinez | 4902 Randee Cir., Pensacola, Fl | $4,970 | Refill propane tanks | $75 | $5,045 |
| 4149-45-0014 | Greg | Taylor | 2884 SW Horseshoe Tr., Palm City, FL | $4,970 | 1 water hose,30 amp disc, Refill Propane tanks | $625 | $5,595 |

Invoice Total $327,555

THANK YOU FOR YOUR BUSINESS!

MLU1249



MLU Services, Inc.
573 Hawthorne Avenue
Athens, Georgia 30606
Phone: 706.369.7300   Fax: 706.425.0300
Employer Tax Identification # 9528
Contact: James William Ulm, Manager of Operations. 706-207-2488 or James Kelly Assistant Operations Mgr. 706-614-9949
Please make payments to MLU Services Inc by electronic funds transfer # on file with Central Contract Registration

Bill To: FEMA
Disaster Finance Center
Order # HSFE04-05-P-4149
ACRN APPROPRIATION # 1 2005-06-1545DR-9044-XXXX-2512-D
Funding requisition # ANO02ZON2005T
Attn: Vendor Payment
Bldg 708
P.O. Box 800
Berryville, VA 22611

| Work Order # | First Name | Last name | Location | Basic set up cost | Additional Cost description | Additional Cost | Total Cost |
|---|---|---|---|---|---|---|---|
| 4149-P387 | Albert | Ketterer | 2796 Sealark lane, Santa Rosa | $4,970 | | | $4,970 |
| 4149-P368 | Nellie | Salterspears | 1219 Rule st, Pensacola | $4,970 | | | $4,970 |
| 4149-P369 | Roque | Grady | 905 Panfenlo Dr, Pensacola | $4,970 | Deactivation of TT | $4,490 | $9,460 |
| 4149-P359 | Elisa | Simmons | 7 Simon Ct, Pensacola | $4,970 | | | $4,970 |
| 4149-P370 | Bryant | Bessie | 19 N Jamaica St, Pensacola | $4,970 | | | $4,970 |
| 4149-P371 | Nellie | Salterspears | 1219 Rule st, Pensacola | | Reposition steps | $400 | $400 |
| 4149-P372 | Alvin | Dees | 1900 W Strong St, Pensacola | $4,970 | | | $4,970 |
| 4149-P373 | Richard | Schupmann | 1231 Chisholm Trl, Pensacola | $4,970 | | | $4,970 |
| 4149-P374 | Alice | Burgess | 8048 Delta Dr., Pensacola | | Install Ramp | $650 | $650 |
| 4149-P376 | Bertha | Kramek | 2416 Bon Bay court, Santa Rosa | $3,970 | power pole w/meter, Refill Propane Tanks | $1,350 | $5,320 |
| 4149-D001 | Robin | Baker | 261 Garcon Pt Rd, Santa Rosa | $3,970 | power pole w/meter, Refill Propane Tanks | $1,350 | $5,320 |
| 4149-D002 | Tammy | Robbins | 7872 Old Hickory Hammock Rd, Santa Rosa | $3,970 | 1 water hose | $50 | $4,020 |
| 4149-D003 | Harris | Constance | 6684 Walker St, Santa Rosa | $3,970 | | | $3,970 |
| 4149-D004 | Jeffery | Hulla | 9111 Alton Ct, Santa Rosa | $3,970 | | | $3,970 |
| 4149-D005 | Dina | Cromer | 2976 Bay St, Santa Rosa | $3,970 | | | $3,970 |
| 4149-D006 | B.N. | Malnes | 3356 Mills Bayou Dr, Santa Rosa | $3,970 | 1 water hose | $50 | $4,020 |
| 4149-D007 | Robert | Knowles | 3226 Robinson Rd, Santa Rosa | $3,970 | | | $3,970 |
| 4149-D008 | Rickey | Bingham | 9591 Pemmenter Rd, Santa Rosa | $3,970 | | | $3,970 |
| 4149-D009 | Meryl | Lerdeman | 9561 Pemmenter Rd, Santa Rosa | $3,970 | | | $3,970 |
| 4149-D010 | Anita | Johnson | 279 Katie St, Santa Rosa | $3,970 | Deactivation of TT | $4,490 | $8,460 |
| 4149-D011 | Patricia | Whobbey | 5124 Pauline St, Santa Rosa | $3,970 | | | $3,970 |
| 4149-D012 | Linda | Baxter | 5347 Mawacer Ln, Santa Rosa | $3,970 | | | $3,970 |
| 4149-D013 | Realing | Grace | 3196 Birdseye Cir, Santa Rosa | $3,970 | | | $3,970 |
| 4149-D014 | | | | $3,970 | | | $3,970 |

Invoice Total  $103,400

THANK YOU FOR YOUR BUSINESS!



MLU SERVICES, INC.